**BUCHANAN INGERSOLL & ROONEY PC**
Andrew Hope, Esq. (NY Bar Id. 4913547).
Makenzie P. Leh, Esq. (*Pro Hac* Admission Forthcoming)
640 5th Avenue, 9th Floor
New York, New York 10019-6102
215 665 5322 (o)
andrew.hope@bipc.com
makenzie.leh@bipc.com
*Counsel for Trans Union, LLC*

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF NEW YORK

---

| | |
|---|---|
| JEAN DAVID PHAREL | CASE NO. |
|       Plaintiff, | |
| vs. | |
| EQUIFAX INFORMATION SERVICES LLC; EXPERIAN INFOMRATION SOLUTIONS, INC. and TRANS UNION (OF DELAWARE), LLC | |
|       Defendants. | |

---

## TRANS UNION, LLC'S NOTICE OF REMOVAL

---

Pursuant to 28 U.S.C. §§ 1331, 1441, and 1446, Defendant Trans Union, LLC ("TransUnion") hereby removes the subject action from the Supreme Court of the State of New York, County of Kings, to the United States District Court for the Eastern District of New York on the following grounds:

1.    Plaintiff Jean David Pharel ("Pharel") is a natural person who resides in the State of New York.

2.      Defendant TransUnion is a Delaware corporation with its principal place of business in Illinois.

**NATURE OF CASE**

3.      On March 6, 2025, Pharel commenced this action in the Supreme Court of the State of New York, County of Kings, entitled *Jean David Pharel v. Equifax Information Services, LLC; Experian Information Solutions, Inc., and TransUnion (Of Delaware), LLC.,* Index Number 507787/2025 via a Summons with Complaint (the "Complaint"). A true and correct copy of the Summons with Complaint is attached hereto as **Exhibit A**.

4.      On March 11, 2025, Pharel served TransUnion with the Complaint. *See* id.  No other process, pleadings, or orders have been served on TransUnion.

5.      Morales makes claims under and alleges that TransUnion violated the Fair Credit Reporting Act, 15 U.S.C. § 1681 et seq. (the "FCRA") and the New York General Business Law ("GBL"), § 1681 et seq. *See* Ex. A.

6.      This Court has original jurisdiction over the subject action pursuant to 28 U.S.C. § 1331 since there is a federal question.  As alleged, this suit falls within the FCRA which thus supplies this federal question.

7.      Pursuant to 28 U.S.C. § 1441, et seq., this cause may be removed from the Supreme Court of the State of New York, County of Kings, to the United States District Court for the Eastern District of New York.

8.      Removal is timely under 28 U.S.C. § 1446 because this Notice of Removal is filed within 30 days after TransUnion's receipt of a copy of the Complaint, filed in the Supreme Court of the State of New York, County of Kings.

9.      Attached hereto as **Exhibit B** is a copy of TransUnion's Notice of Filing Notice of Removal to be filed in the Supreme Court of the State of New York, County of Kings, Index Number 507787/2025.

10.     Defendants, Equifax Information Services, LLC ("Equifax") and Experian Information Solutions, Inc. ("Experian") has consented to this removal. Attached hereto as **Exhibit C** is a copy of Equifax's and Experian's Consent form.

11.     Notice of this Removal will promptly be filed with the Supreme Court of the State of New York, County of Kings and served upon all parties.

**WHEREFORE**, Defendant TransUnion, by counsel, removes the subject action from the Supreme Court of the State of New York, County of Kings to this United States District Court, Eastern District of New York.

Date: March 31, 2025                    **BUCHANAN INGERSOLL & ROONEY PC**


/s/ *Andrew G. Hope*
Andrew G. Hope (NY Bar ID No. 4913547)
640 5th Avenue, 9th Floor
New York, New York 10019-6102
215 665 5322 (o)
andrew.hope@bipc.com

*Counsel for Trans Union, LLC*

## **CERTIFICATE OF SERVICE**

I hereby certify that on this 31st day of March, 2025, I caused a copy of the foregoing Notice of Removal to be electronically filed with the Clerk via CM/ECF. Notice of this filing will be sent by email to all parties by operation of the court's electronic filing systems and via United States First Class Mail. Parties may access the filing through the Court's CM/ECF System. Notice of this filing will also be sent to all parties via first-class mail.

Dated: March 31, 2025                                    */s/ Andrew G. Hope*_____
                                                                          Andrew G. Hope

# EXHIBIT A

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 6 of 226 PageID #: 6

SUPREME COURT OF THE STATE OF NEW YORK
KINGS COUNTY

| | |
|---|---|
| JEAN DAVID PHAREL,<br><br>Plaintiff,<br><br>v.<br><br>EQUIFAX INFORMATION SERVICES LLC; EXPERIAN INFORMATION SOLUTIONS, INC.; and TRANS UNION (OF DELAWARE), LLC;<br><br>Defendant. | Index No. [see above]<br><br>**SUMMONS**<br><br>The basis of venue is NY CPLR § 503(a) based on Plaintiff's residence in Kings County, New York. |

To:

| **Equifax Information Services LLC** | **Experian Information Solutions, Inc.** | **Trans Union (of Delaware), LLC** |
|---|---|---|
| c/o Corporation Service Company<br>80 State Street<br>Albany, NY 12207-2543 | c/o C T Corporation System<br>28 Liberty St.<br>New York, NY 10005 | c/o Corporation Service Company<br>80 State Street<br>Albany, NY 12207-2543 |

You are hereby summoned to answer the complaint in this action and to serve a copy of your answer, or, if the complaint is not served with this summons, to serve a notice of appearance, on the Plaintiff's attorney within twenty (20) days after the service of this summons, exclusive of the day of service (or within thirty (30) days after the service is complete if this summons is not personally delivered to you within the State of New York); and in case of your failure to appear or answer, judgment will be taken against you by default for the relief demanded in the complaint.

The basis of venue is NY CPLR § 503(a) based on Plaintiff's residence in Kings County, New York.

Dated: New York, New York
      March 5, 2025

Brian L. Ponder, Esq.
BRIAN PONDER LLP
745 Fifth Avenue, Suite 500
New York, New York 10151-0099
Telephone: (646) 450-9461 (not for service)
Email: brian@brianponder.com (not for service)
ATTORNEY FOR PLAINTIFF

SUPREME COURT OF THE STATE OF NEW YORK
KINGS COUNTY

| | |
|---|---|
| JEAN DAVID PHAREL, <br><br> Plaintiff, <br><br> v. <br><br> EQUIFAX INFORMATION SERVICES LLC; EXPERIAN INFORMATION SOLUTIONS, INC.; and TRANS UNION (OF DELAWARE), LLC; <br><br> Defendant. | Index No. [see above] <br><br> **VERIFIED COMPLAINT AND JURY DEMAND** |

## I.   PRELIMINARY STATEMENT

1.  Plaintiff JEAN DAVID PHAREL ("Plaintiff" or "Mr. Pharel") brings this action against EQUIFAX INFORMATION SERVICES LLC ("Equifax"), EXPERIAN INFORMATION SOLUTIONS, INC. ("Experian"), and TRANS UNION (OF DELAWARE), LLC ("TransUnion") (collectively hereinafter referred to as the "Defendants") for violations of the New York General Business Law ("GBL"), and the Fair Credit Reporting Act ("FCRA"), 15 U.S.C. § 1681, *et seq*.

2.  The FCRA and New York law require consumer reporting agencies ("CRAs"), such as Defendants, to clearly and accurately disclose all information in a consumer's file (15 U.S.C. § 1681g; GBL § 380-d) and to maintain procedures to assure the maximum possible accuracy of consumer files (15 U.S.C. § 1681e(b); GBL § 380-j(e)).

3.  Defendants failed to provide complete and accurate consumer file disclosures and reported patently inaccurate and incomplete information, thereby violating federal and state law.

4.  Plaintiff seeks statutory damages, actual damages, punitive damages, attorneys' fees, and costs pursuant to the provisions 15 U.S.C. §§ 1681n and 1681o, and N.Y. GBL §§ 349, 380-l.

2

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 8 of 226 PageID #: 8

## II.    JURISDICTION & VENUE

5.  This Court has jurisdiction pursuant to New York Civil Practice Law and Rules ("CPLR") §§ 301 and 302, as Defendants regularly conduct business in the State of New York, specifically within Kings County, New York.

6.  Venue is proper in Kings County, New York under CPLR § 503 because Plaintiff resides in Kings County, New York, and Defendants regularly transact business in this county.

## III.    PARTIES

### A.    Plaintiff JEAN DAVID PHAREL ("Plaintiff" or "Mr. Pharel")

7.  Mr. Pharel is a natural person.

8.  Mr. Pharel is an individual.

9.  Mr. Pharel a "consumer" as defined by 15 U.S.C. § 1681a(c) and GBL § 380-a(b).

10. Mr. Pharel resides in Kings County, New York.

### B.    Defendant EQUIFAX INFORMATION SERVICES LLC ("Equifax")

11. Equifax is a consumer reporting agency, headquartered at 1550 Peachtree Street NW, Atlanta, GA 30309, and conducts business in New York.

12. Equifax is registered with the New York Department of State Division of Corporations as a foreign limited liability company.

13. Equifax's New York Department of State Division of Corporations ID # is 2647337.

14. Equifax lists its County as New York with the New York Department of State Division of Corporations.

15. Equifax's entity status with the New York Department of State Division of Corporations is active.

16. Equifax's date of initial filing with the New York Department of State Division of Corporations is June 6, 2001.

17. Equifax's registered agent in New York is Corporation Service Company.

18. Equifax's registered agent's address in New York is 80 State Street, Albany, New York 12207-2543.

19. Equifax, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and which uses any means or facility of interstate commerce for the purpose of preparing or furnishing consumer reports.

20. 15 U.S.C. § 1681a(f) provides, "The term 'consumer reporting agency' means any person which, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and which uses any means or facility of interstate commerce for the purpose of preparing or furnishing consumer reports."

21. Therefore, Equifax is a "consumer reporting agency" ("CRA") as defined by 15 U.S.C. § 1681a(f).

22. Furthermore, Equifax is a consumer reporting agency that regularly engages in the practice of assembling or evaluating, and maintaining, for the purpose of furnishing consumer reports to third parties bearing on a consumer's credit worthiness, credit standing, or credit capacity, each of the following regarding consumers residing nationwide: (1) Public record

4

Case 1:25-cv-01762-RKC-JAM Document 1 Filed 03/31/25 Page 10 of 226 Page ID #507787/2025
10

information. (2) Credit account information from persons who furnish that information regularly and in the ordinary course of business.

23. 15 U.S.C. § 1681a(p) provides: "CONSUMER REPORTING AGENCY THAT COMPILES AND MAINTAINS FILES ON CONSUMERS ON A NATIONWIDE BASIS.-The term 'consumer reporting agency that compiles and maintains files on consumers on a nationwide basis' means a consumer reporting agency that regularly engages in the practice of assembling or evaluating, and maintaining, for the purpose of furnishing consumer reports to third parties bearing on a consumer's credit worthiness, credit standing, or credit capacity, each of the following regarding consumers residing nationwide: (1) Public record information. (2) Credit account information from persons who furnish that information regularly and in the ordinary course of business."

24. Therefore, Equifax is a "consumer reporting agency that compiles and maintains files on consumers on a nationwide basis" as defined by 15 U.S.C. § 1681a(p).

25. As a consumer reporting agency, Equifax is aware of its obligations under the Fair Credit Reporting Act and applicable laws in the State of New York.

**C.    Defendant EXPERIAN INFORMATION SOLUTIONS, INC. ("Experian")**

26. Experian is a consumer reporting agency, headquartered at 475 Anton Blvd, Costa Mesa, CA 92626, and conducts business in New York.

27. Experian is registered with the New York Department of State Division of Corporations as a foreign business corporation.

28. Experian's New York Department of State Division of Corporations ID # is 2076147.

29. Experian lists its County as Albany with the New York Department of State Division of Corporations.

5

30. Experian's entity status with the New York Department of State Division of Corporations is active.

31. Experian's date of initial filing with the New York Department of State Division of Corporations is October 18, 1996.

32. Experian registered agent in New York is C T Corporation System.

33. Experian's registered agent's address in New York is 28 Liberty St., New York, NY 10005.

34. Experian, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and which uses any means or facility of interstate commerce for the purpose of preparing or furnishing consumer reports.

35. 15 U.S.C. § 1681a(f) provides, "The term 'consumer reporting agency' means any person which, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and which uses any means or facility of interstate commerce for the purpose of preparing or furnishing consumer reports."

36. Therefore, Experian is a "consumer reporting agency" ("CRA") as defined by 15 U.S.C. § 1681a(f).

37. Furthermore, Experian is a consumer reporting agency that regularly engages in the practice of assembling or evaluating, and maintaining, for the purpose of furnishing consumer reports to third parties bearing on a consumer's credit worthiness, credit standing, or credit capacity, each of the following regarding consumers residing nationwide:

6

(1) Public record information. (2) Credit account information from persons who furnish that information regularly and in the ordinary course of business.

38. 15 U.S.C. § 1681a(p) provides: "CONSUMER REPORTING AGENCY THAT COMPILES AND MAINTAINS FILES ON CONSUMERS ON A NATIONWIDE BASIS.-The term 'consumer reporting agency that compiles and maintains files on consumers on a nationwide basis' means a consumer reporting agency that regularly engages in the practice of assembling or evaluating, and maintaining, for the purpose of furnishing consumer reports to third parties bearing on a consumer's credit worthiness, credit standing, or credit capacity, each of the following regarding consumers residing nationwide: (1) Public record information. (2) Credit account information from persons who furnish that information regularly and in the ordinary course of business."

39. Therefore, Equifax is a "consumer reporting agency that compiles and maintains files on consumers on a nationwide basis" as defined by 15 U.S.C. § 1681a(p).

40. As a consumer reporting agency, Equifax is aware of its obligations under the Fair Credit Reporting Act and applicable laws in the State of New York.

**D.    Defendant TRANS UNION (OF DELAWARE), LLC ("TransUnion")**

41. TransUnion is a consumer reporting agency, headquartered at 555 W. Adams Street, Chicago, IL 60661, and regularly conducts business in New York.

42. TransUnion is registered with the New York Department of State Division of Corporations as a foreign limited liability company.

43. TransUnion's New York Department of State Division of Corporations ID # is 2331915.

44. TransUnion lists its County as Queens with the New York Department of State Division of Corporations.

7

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 1

Case 1:25-cv-01763-PKC-JAM Document 1 Filed 03/31/25 Page 13 of 226 PageID #: 13
INDEX NO. 507787/2025
RECEIVED NYSCEF: 03/06/2025

45. TransUnion's entity status with the New York Department of State Division of Corporations is active.

46. TransUnion's date of initial filing with the New York Department of State Division of Corporations is January 6, 1999.

47. TransUnion's registered agent in New York is The Prentice-Hall Corporation System, Inc.

48. TransUnion's registered agent's address in New York is 80 State Street, Albany, New York 12207-2543.

49. TransUnion, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and which uses any means or facility of interstate commerce for the purpose of preparing or furnishing consumer reports.

50. 15 U.S.C. § 1681a(f) provides, "The term 'consumer reporting agency' means any person which, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and which uses any means or facility of interstate commerce for the purpose of preparing or furnishing consumer reports."

51. Therefore, TransUnion is a "consumer reporting agency" ("CRA") as defined by 15 U.S.C. § 1681a(f).

52. Furthermore, TransUnion is a consumer reporting agency that regularly engages in the practice of assembling or evaluating, and maintaining, for the purpose of furnishing consumer reports to third parties bearing on a consumer's credit worthiness, credit standing,

8

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 1

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 14 of 226 PageID #: 507787/202
14
INDEX NO. 507787/202
RECEIVED NYSCEF: 03/06/202

or credit capacity, each of the following regarding consumers residing nationwide: (1) Public record information.(2) Credit account information from persons who furnish that information regularly and in the ordinary course of business.

53. 15 U.S.C. § 1681a(p) provides: "CONSUMER REPORTING AGENCY THAT COMPILES AND MAINTAINS FILES ON CONSUMERS ON A NATIONWIDE BASIS.-The term 'consumer reporting agency that compiles and maintains files on consumers on a nationwide basis' means a consumer reporting agency that regularly engages in the practice of assembling or evaluating, and maintaining, for the purpose of furnishing consumer reports to third parties bearing on a consumer's credit worthiness, credit standing, or credit capacity, each of the following regarding consumers residing nationwide: (1) Public record information. (2) Credit account information from persons who furnish that information regularly and in the ordinary course of business."

54. Therefore, TransUnion is a "consumer reporting agency that compiles and maintains files on consumers on a nationwide basis" as defined by 15 U.S.C. § 1681a(p).

55. As a consumer reporting agency, TransUnion is aware of its obligations under the Fair Credit Reporting Act and applicable laws in the State of New York.

## IV.   FACTUAL ALLEGATIONS

### Plaintiff's Consumer File Requests

11. On or about March 3, 2025, Plaintiff requested his consumer file disclosures from Equifax, Experian, and TransUnion, pursuant to 15 U.S.C. § 1681g and GBL § 380-d.

12. In response, Defendants each provided Plaintiff with an incomplete and inaccurate disclosure of his consumer file, omitting critical information necessary for him to verify and understand the contents of his credit file.

9

13. A true and correct copy of Equifax's file disclosure to Mr. Pharel is attached hereto and incorporated herein as **Exhibit A**. [Note: Mr. Pharel has redacted his Confidential Personal Information ("CPI"), including his social security number date of birth, and his address information.]

14. A true and correct copy of Experian's file disclosure to Mr. Pharel is attached hereto and incorporated herein as **Exhibit B**. [Note: Mr. Pharel has redacted his CPI, including his social security number, date of birth, and his address information.]

15. A true and correct copy of TransUnion's file disclosure to Mr. Pharel is attached hereto and incorporated herein as **Exhibit C**. [Note: Mr. Pharel has redacted his CPI, including his social security number, date of birth, and his address information and phone number.]

## V.    VIOLATIONS BY EQUIFAX, EXPERIAN, AND TRANSUNION

### A.    Failure to Disclose Complete Account Numbers

13. Despite a requirement to disclose all information in Mr. Pharel's consumer file, the consumer file disclosures from Equifax, Experian, and TransUnion omitted significant amounts of information and failed to disclose full account numbers for multiple accounts.

14. Making matters confusing for Mr. Pharel, the following non-exhaustive list of items of information or tradelines were redacted or masked by Defendants, depriving Plaintiff of the ability to verify and dispute the accuracy of the reported tradelines or alleged debts:

- **Experian:**

  o   CAPITAL ONE (Account No. 517805XXXXXX),

  o   TBOM/MILESTONE (Account No. 549806XXXXXXXXXX),

10

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/21/25    Page 16 of 226 PageID #: 16

- o ACIMA DIGITAL FKA SIMP (Account No. 729099X), CAPITAL ONE (Account No. 517805XXXXXX) – including a patently incomplete Balance of "-" that should be "$0" as the status is "Paid, Closed/Never late,

- o CITICARDS CBNA (Account No. 542418XXXXXX),

- o CREDIT ACCEPTANCE CORP (Account No. 100689XXX),

- o DISCOVER BANK (Account. No. 601100XXXXXX) – including a patently incomplete Balance of "-" that should be "$0" as the status is "Paid, Closed/Never late,

- o GROW CREDIT, INC. (Account No. GCL161XXXXXXXXX) – including a patently incomplete Balance of "-" that should be "$0" as the status is "Paid, Closed/Never late,

- o JPMCB CARD (Account No. 767113XXXXXX) – including a patently incomplete Balance of "-" that should be "$0" as the status is "Paid, Closed/Never late,

- o NAVY FEDERAL CR UNION (Account No. 7XXXX),

- o SEED/CROSS RIVER BANK (Account No. 2GXXXX) – including a patently incomplete Balance of "-" that should be "$0" as the status is "Paid, Closed/Never late,

- o SELF FINANCIAL/ATLANT (Account No. CRD000XXXXXXXXXXXXXXX),

- o SELF/ATLANTIC CAPITAL (Account No. 174381XX) – including a patently incomplete Balance of "-" that should be "$0" as the status is "Paid, Closed,

- o STAPLES-C/CBNA (Account No. 603551XXXXXXXXXX) ) – including a patently incomplete Balance of "-" that should be "$0" as the status is "Paid, Closed/Never late,

11

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 17 of 226 PageID #: 17

- o TD BANK NA (Account No. 483950XXXXXXXXXXX),

- o TD BANK USA/TARGET CRED (Account No. 585975XXXXXXXXXX),

- o THD/CBNA (Account No. 603532XXXXXXXXXX) – including a patently incomplete Balance of "-" that should be "$0" as the status is "Paid, Closed/Never late, and

- o CAIN & WEINER (Account No. 200681XX).

- **TransUnion:**

  - o ATLANTIC CAP BKSELFLENDER (Account No. 0000000023937****),

  - o ATLANTIC CAP BKSELFLENDER (Account No. 1743****),

  - o CITICARDS CBNA (Account No. 542418143887****),

  - o CREDIT ACCEPTANCE CORP (Account No. 10068****),

  - o GRAIN TECHNOLOGY (Account No. 402400712992****),

  - o TD BANK N.A. (Account No. 483950597927****),

  - o TD BANK USA/TARGET CREDI (Account No. 585975211412****),

  - o PORTFOLIO RECOVERY (Account No. 517805811994****),

- **Equifax:**

  - o TD BANK USA/TARGET CREDIT (Account No. xxxxxxxxxxxx7274),

  - o CITICARDS CBNA (Account No. xxxxxxxxxxxx3494),

  - o HOME FURNISHINGS/CITI CBNA (Account No. xxxxxxxxxxxx1978),

  - o CAPITAL ONE BANK USA NA (Account No. xxxxxxxxxxxx3752),

  - o TBOM MIL (Account No. xxxxxxxxxxxx2623),

  - o TD BANK (Account No. xxxxxxxxxxxx3403),

  - o NAVY FEDERAL CREDIT UNION (Account No. xxxxxxxxxxxx2121),

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 18 of 226 PageID #: 28

     o   BEST BUY/CBNA (Account No. xxxxxxxxxxxx5617),

     o   GROW CREDIT INC (Account No. xxxxxxxxxxxx7YBE),

     o   ATLANTIC CAPITAL BANK SELF (Account No. xxxxxx66),

     o   PORTFOLIO RECOVERY ASSOC (Account No. xxxxxxxxxxxx1501),

15. Defendants knowingly and recklessly, or, at least, negligently, omitted the full account numbers relating the above-listed accounts or tradelines.

16. Upon information and belief, the respective above-listed data furnishers reported the full account numbers belong to their respective accounts or tradelines to Defendants, and each of them, and this information was contained within Defendants' respective files regarding Mr. Pharel at the time of his request for a copy of his file from Defendants, respectively.

17. When Defendants, and each of them, produce and sell consumer reports regarding Mr. Pharel to third parties, the full account numbers and names of the original creditors are included in their respective consumer reports.

18. The accuracy of Defendants' consumer reports to third parties demonstrates their ability to comply with 15 U.S.C. § 1681g(a) as well as the contents of their files.

19. Having a duty to disclose *all the information* regarding the accounts in Mr. Pharel's file, Defendants, and each of them, breached their duty by failing to provide the account numbers or original creditor's name, as such information is necessary for a consumer to be able to research and evaluate the information contained in his credit file(s).

20. Upon information and belief, due to widespread systemic problems, Defendants' automated systems omit some of the account numbers reported by data furnishers that have reported or provided tradeline data on consumers to Defendants, respectively.

21. Defendants know of this error, but despite such knowledge, has yet to correct it.

13

22. The failure to disclose full account numbers violates the FCRA's requirement that a CRA disclose all information contained in a consumer's credit file clearly and accurately. *See Washington v. Equifax*, Case No. 3:19-cv-00154 (M.D. Tenn. Jun 12, 2019) ("The plain language of the FCRA requires that the consumer reporting agency shall clearly and accurately disclose to the consumer '[a]ll information in the consumer's file at the time of the request.' 15 U.S.C. § 1681g. In the absence of binding authority stating that a truncated account number is a clear and accurate disclosure, the Court finds that Plaintiff has stated a plausible claim for a violation of Section 609 of the FCRA.").

23. The failure of an entity to provide accurate and truthful information as required by law creates an injury-in-fact, thus creating standing pursuant to Article III. *See, e.g., Havens Realty Corp. v. Coleman*, 455 U.S. 363 (1982), holding "alleged injury to [Plaintiff's] statutorily created right to truthful housing information" was a cognizable injury in and of itself, regardless of whether the plaintiff actually hoped to reside in the defendant's housing complex; therefore, "the Art. III requirement of injury in fact [was] satisfied."

24. The lack of accurate, full account numbers caused Mr. Pharel great frustration and emotion distress when trying to understand his purported TransUnion consumer file and verify it against his own financial records.

25. Further, pursuant to a 2000 FTC Opinion Letter (Advisory Opinion to Darcy, June 30, 2000), "it is our view that a CRA that always scrambles or truncates account (or social security) numbers does not technically comply with Section 609 because it does not provide 'accurate' (an perhaps not 'clear') disclosure of 'all information' in the file." *See* **Exhibit D**.

26. A true and correct copy of the 2000 FTC Opinion Letter, *Advisory Opinion to Darcy*, June 30, 2000, is attached hereto and incorporated herein as **Exhibit D**.

27. Defendants' omission of full account numbers greatly decreases a consumer's, including Mr. Pharel's, ability to understand his consumer credit "file," identify the accounts, and compare those accounts with his own records.

28. The *2024 Credit Reporting Resource Guide®*, published by the Consumer Data Industry Association ("CDIA"), a trade association representing the CRAs, including Equifax, Experian, and TransUnion, states that:

> **The purpose of reporting the original creditor name is to help consumers identify the source of accounts when they appear on credit reports**. Without the original creditor names, consumer may not know what the accounts represent.

**(Emphasis in original.)**

29. The *2024 Credit Reporting Resource Guide®* instructs debt collectors to "[r]eport the name of the company/creditor that originally opened the account for the consumer."

30. Upon information and belief, PORTFOLIO RECOVERY ASSOC complied with the *2024 Credit Reporting Resource Guide®* and reported the name of the original creditor of its reported account or tradeline to Equifax.

31. According to the Inquiries sections of Defendants' file disclosures to Mr. Pharel, Defendants have communicated the subject information in Mr. Pharel's files to third parties, including, but not limited to, current creditors and prospective creditors of Mr. Pharel to which he may have applied for consumer credit or other financial products.

32. When Defendants compile, produce, and sell consumer reports regarding Mr. Pharel to third parties, the full account numbers and/or names of the original creditors are included in their respective consumer reports.

15

33. The accuracy of Defendants' consumer reports to third parties demonstrates its ability to comply with 15 U.S.C. § 1681g(a), as well as the contents of its files regarding consumers, like Mr. Parsons.

34. Having a duty to disclose ***all the information*** regarding the accounts, tradelines, or data in Mr. Pharel's file(s), Defendants breached their duties by failing to provide the account numbers, as such information is necessary for a consumer, including Mr. Pharel, to be able to research and evaluate the information contained in Defendants' consumer file for him.

35. Absent such information, a consumer is reduced to, at best, playing detective and, at worst, guessing as to whether the information in their report is accurate.

36. **Legal Violation**: Under 15 U.S.C. § 1681g(a)(1) and GBL § 380-d, Defendants were required to disclose "all information in the file" related to Plaintiff. The omission of full account numbers constitutes a willful and/or negligent violation of the FCRA and New York consumer protection laws.

**B. Prevalence of Defendants' Account Number Errors**

37. Upon information and belief, Defendants respective file disclosures to Mr. Pharel were generated using a template that extracts database information from a consumer's file and populates it into various pre-programmed fields on a consumer disclosure form.

38. Upon information and belief, this same template is used virtually *every time* a consumer requests their file from Defendants via the internet or other written request.

39. File disclosures received from Defendants all exhibit the same missing account numbers.

40. Thus, almost or virtually *every* consumer with accounts or tradelines listed in their file disclosure who requested it from Defendants since the template's use began, received a consumer file disclosure with the same errors of missing account numbers as Mr. Pharel.

41. Defendants' error has therefore likely affected thousands, or millions, of consumers.

42. Upon information and belief, Defendants have known of the flaws in its systems for years, but has done nothing to fix them, despite the large numbers of consumer affected.

43. At minimum, Defendants may be aware of similar issues concerning Defendant Equifax. [*See, e.g., Justin Purdy v. Equifax Information Services LLC*, Case No. 8:19-cv-00217, M.D. Fl. Jan. 28, 2019.]

44. Defendants' knowing and repeated conduct warrants an award of ***punitive damages***.

45. Defendants' failure to disclose all of the information in consumers' and Mr. Pharel's consumer credit file is an intentional violation of 15 U.S.C. § 1681g(a), upon information and belief, motivated by Defendants' desire to avoid costs and increase its profits.

46. Mr. Pharel has a right to a complete "file" disclosure of the contents of his "file" upon demand, and it must be presented "clearly and accurately[.]" 15 U.S.C. § 1681g(a).

**C.    Equifax's File Disclosure Was Not Complete, Clear, or Accurate Missing Original Creditors**

47. Despite a requirement to disclose all information in Plaintiff's credit file at the time of his request, Equifax's file disclosure omitted significant amount of information contained in his credit file.

48. Equifax's file disclosure indicated that Mr. Pharel's credit file contained one (1) account classified as "Other Accounts[.]" [*See* Plaintiff's **Exhibit A**].

49. Equifax's file disclosure provided to Mr. Pharel stated: "Other accounts are those that are not already identified as Revolving, Mortgage or Installment Accounts such as child support obligations or rental agreements." *Id.*

50. The tradeline appearing in the "Other Accounts" section in Equifax's file disclosure to Mr. Pharel was reported by "PORTFOLIO RECOVERY ASSOC[.]"

51. Equifax's file disclosure to Mr. Pharel states that PORTFOLIO RECOVERY ASSOC is a "Debt Buyer Account[.]" *Id.*

52. PORTFOLIO RECOVERY ASSOC is a debt buyer.

53. A debt buyer is a company whose primary purposes are the purchase and collections of debts which are originally owed to third parties.

54. As PORTFOLIO RECOVERY ASSOC does not lend to consumers, it is *never and Original Creditor*.

55. Despite this, when disclosing the PORTFOLIO RECOVERY ASSOC to Mr. Pharel, Equifax indicated that PORTFOLIO RECOVERY ASSOC was the *Original Creditor* of the account or tradeline, omitting any reference to the *Original Creditor*.

56. Despite being required to provide full and complete disclosure of the information contained within its records, per 15 U.S.C. 1681g(a), under the "Account Details" section of the account or tradeline, Equifax placed a notation, "Contact the creditor or lender if you have any questions about it." *Id.*

57. Equifax, thus, shifted the burden of disclosure and inquiry away from itself, and onto Mr. Pharel.

58. Equifax's file disclosure contains a section entitle "Collections[,]" stating: "Collections are accounts with outstanding debt that have been placed by a creditor with a collection agency. Collections stay on your credit report for up to 7 years from the date the account first became due. They generally have a negative impact on your credit score." *Id.*

59. PORTFOLIO RECOVERY ASSOC holds itself out publicly as a debt collector and debt buyer.

Case 1:25-cv-01762-RKC-JAM    Document 1    Filed 03/31/25    Page 24 of 226 PageID #: 24

60. Thus, Equifax should have placed the PORTFOLIO RECOVERY ASSOC tradeline under the "Collections" header of Mr. Pharel's Equifax file disclosure rather than the "Other Accounts" header.

### C. Reporting of Patently Inaccurate and Incomplete Information (15 U.S.C. § 1681e(b); GBL § 380-j(e))

16. 15 U.S.C. § 1681e(a) provides:

Every consumer reporting agency shall maintain reasonable procedures designed to avoid violations of section 1681c of this title and to limit the furnishing of consumer reports to the purposes listed under section 1681b of this title. These procedures shall require that prospective users of the information identify themselves, certify the purposes for which the information is sought, and certify that the information will be used for no other purpose. Every consumer reporting agency shall make a reasonable effort to verify the identity of a new prospective user and the uses certified by such prospective user prior to furnishing such user a consumer report. No consumer reporting agency may furnish a consumer report to any person if it has reasonable grounds for believing that the consumer report will not be used for a purpose listed in section 1681b of this title.

17. 15 U.S.C. § 1681e(b) provides:

Whenever a consumer reporting agency prepares a consumer report it shall follow reasonable procedures to assure maximum possible accuracy of the information concerning the individual about whom the report relates.

18. NY GBL § 380-j(e) provides: "Consumer reporting agencies shall maintain reasonable procedures designed to assure maximum possible accuracy of the information concerning the individual about whom the report relates."

19. Defendants reported patently inaccurate and incomplete tradelines in Plaintiff's file, including, but not limited to, the following examples:

- Experian: Capital One account falsely reported as open and current despite multiple late payments, misrepresenting Plaintiff's credit history.

19

Case 1:25-cv-01763-RKC-JAM   Document 1   Filed 03/31/25   Page 25 of 226 PageID #:25

- TransUnion: Atlantic Cap Bank/Self Lender account failed to indicate charge-off status despite Plaintiff's file showing a past due balance of $150 and a charge-off reported in June 2022.

- Equifax: TD Bank USA/Target Credit failed to indicate accurate charge-off details, falsely listing it as an "active" account instead of a "closed charge-off."

18. The failure to report complete and accurate data constitutes a violation of 15 U.S.C. § 1681e(b) and GBL § 380-j(e), which require Defendants to use reasonable procedures to assure maximum possible accuracy of consumer reports.

19. It has been found that incomplete information is inaccurate information under the FCRA.

20. Defendants knowingly and recklessly violated the FCRA.

21. Defendants' actions alleged herein are not only violations under a reasonable reading of the FCRA's terms, but shows that Defendants ran a risk of violating the law substantially greater than the risk associated with a reading that was merely careless.

22. Defendants in their conduct alleged herein did not follow an interpretation of the law that could reasonably have found support in the courts.

## VI.    CAUSES OF ACTION

### COUNT I – VIOLATIONS OF THE FCRA (15 U.S.C. § 1681g)
### (AGAINST ALL DEFENDANTS)

19. Defendants repeat and realleged the allegations in the paragraphs above verbatim herein.

20. Defendants failed to disclose complete and accurate information in Plaintiff's consumer file, violating 15 U.S.C. § 1681g(a)(1).

### COUNT II – VIOLATION OF 15 U.S.C. § 1681e(b) FOR INACCURATE REPORTING
### (AGAINST ALL DEFENDANTS)

20. Defendants repeat and realleged the allegations in the paragraphs above verbatim herein.

21. Defendants failed to maintain and follow reasonable procedures to assure maximum possible accuracy of Plaintiff's consumer reports, violating 15 U.S.C. § 1681e(b).

### COUNT III – VIOLATIONS OF NEW YORK GBL § 380-d
### (AGAINST ALL DEFENDANTS)

21. Defendants repeat and realleged the allegations in the paragraphs above verbatim herein.

22. Defendants failed to provide a complete and accurate disclosure of Plaintiff's credit file, violating GBL § 380-d.

### COUNT IV – VIOLATIONS OF NEW YORK GBL § 380-j(e)
### (AGAINST ALL DEFENDANTS)

22. Defendants repeat and realleged the allegations in the paragraphs above verbatim herein.

23. Defendants failed to maintain and follow reasonable procedures to assure maximum possible accuracy of Plaintiff's consumer reports, violating GBL § 380-j(e).

### COUNT V – VIOLATIONS OF NEW YORK GBL § 349
### (AGAINST ALL DEFENDANTS)

23. Defendants repeat and realleged the allegations in the paragraphs above verbatim herein.

24. Defendants engaged in deceptive acts and practices in violation of GBL § 349, causing harm to Plaintiff.

### VII.    PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for judgment against Defendants, and each of them, as follows:

A. Statutory damages, actual damages, and punitive damages under 15 U.S.C. §§ 1681n, 1681o and GBL §§ 380-d, 380-j(e), 349;

B. Attorneys' fees and costs; and

C. Any other relief this Court deems just and proper.

### VIII.   JURY DEMAND

21

Plaintiff demands a trial by jury on all issues triable by right.

Respectfully submitted,

Dated: New York, New York
March 6, 2025

Brian L. Ponder, Esq.
BRIAN PONDER LLP
TRIAL LAWYERS
745 Fifth Avenue, Suite 500
New York, New York 10151-0099
Telephone: (646) 450-9461 (not for service)
Email: brian@brianponder.com (not for service)
ATTORNEY FOR PLAINTIFF

22

Case 1:25-cv-01763-RKC-JAM   Document 1   Filed 03/31/25   Page 28 of 226 PageID #: 28

SUPREME COURT OF THE STATE OF NEW YORK
KINGS COUNTY

|  |  |
|---|---|
| JEAN DAVID PHAREL, | |
| Plaintiff, | Index No. [see above] |
| v. | **ATTORNEY VERIFICATION PURSUANT TO NY CPLR § 3020** |
| EQUIFAX INFORMATION SERVICES LLC; EXPERIAN INFORMATION SOLUTIONS, INC.; and TRANS UNION (OF DELAWARE), LLC; | |
| Defendant. | |

I, Brian L. Ponder, Esq., am an attorney admitted to practice in the courts of the State of New York and the attorney of record for Plaintiff JEAN DAVID PHAREL in the within action. I have read the foregoing VERIFIED COMPLAINT AND JURY DEMAND and know the contents thereof. The same are true to my knowledge, except as to matters therein stated to be alleged on information and belief, and as to those matters, I believe them to be true. The reason this verification is made by me and not by Plaintiff is that Plaintiff resides outside the County of New York, New York, wherein my office is located.

Dated: March 5, 2025

Brian L. Ponder, Esq.

Case 1:25-cv-01763-RKC-JAM    Document 1    Filed 03/31/25    Page 29 of 226 PageID #: 29

# Exhibit A

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM

NYSCEF DOC. NO. 2

Case 1:25-cv-01763-RKC-JAM    Document 1    Filed 03/21/25    Page 30 of 226 PageID #:507787/2025
30
INDEX NO.

RECEIVED NYSCEF: 03/06/2025



# CREDIT REPORT

---

**JEAN PHAREL**

**Report Confirmation**

**5562853586**



Dear JEAN PHAREL:

Thank you for requesting your Equifax credit report. Your credit report contains information received primarily from companies which have granted you credit. Great care has been taken to report this information correctly. Please help us in achieving even greater accuracy by reviewing all of the enclosed material carefully.

If there are items you believe to be incorrect, you may

- Initiate an investigation request via the Internet 24 hours a day, 7 days a week at:
  **https://www.equifax.com/personal/credit-report-services/credit-dispute/**

- Please mail the dispute information to:
  **Equifax Information Services LLC
  P.O. Box 740241
  Atlanta, GA 30374**

- Call us at **866-349-5186**

Please note, when you provide documents, including a letter, to Equifax as part of your dispute, the documents may be submitted to one or more companies whose information are the subject of your dispute.

You have the right to request and obtain a copy of your credit score. To obtain a copy of your credit score, please call our automated ordering system at: **1-877-SCORE-11.**

# 1. Summary

Review this summary for a quick view of key information contained in your Equifax Credit Report.

| | |
|---|---|
| **Report Date** | Mar 03, 2025 |
| **Credit File Status** | File Blocked For Promotional Purposes |
| **Alert Contacts** | 0 Records Found |
| **Average Account Age** | 5 Years, 2 Months |
| **Length of Credit History** | 20 Years, 8 Months |
| **Accounts with Negative Information** | 11 |
| **Oldest Account** | SYNCBPAYPALSMARTCONN (Opened Jul 18, 2004) |
| **Most Recent Account** | SYNCB/AMAZON SECURED (Opened Nov 13, 2024) |

## Credit Accounts

Your credit report includes information about activity on your credit accounts that may affect your credit score and rating.

| Account Type | Open | With Balance | Total Balance | Available | Credit Limit | Debt-to-Credit | Payment |
|---|---|---|---|---|---|---|---|
| Revolving | 6 | 4 | $1,354 | $39,896 | $41,250 | 3.0% | $127 |
| Mortgage | | | | | | | |
| Installment | 2 | 2 | $310 | $50 | $360 | 86.0% | $20 |
| Other | 0 | 0 | | | | | |
| Total | 8 | 6 | $1,664 | $39,946 | $41,610 | 3.0% | $147 |

## Other Items

Your credit report includes your Personal Information and, if applicable, Consumer Statements, and could include other items that may affect your credit score and rating.

| | |
|---|---|
| **Consumer Statements** | 0 Statements Found |
| **Personal Information** | 5 Items Found |
| **Inquiries** | 312 Inquiries Found |
| **Most Recent Inquiry** | EQUIFAX CONSUMER SERVICES Mar 03, 2025 |
| **Public Records** | 0 Records Found |
| **Collections** | 1 Collections Found |

EQUIFAX                    JEAN PHAREL | Mar 03, 2025                    Page 3 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Record | Collections

# 2. Revolving Accounts

Revolving accounts are those that generally include a credit limit and require a minimum monthly payment, such as credit cards.

## 2.1 TD BANK USA/TARGET CREDIT (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxx 7274 | Reported Balance | $615 |
|---|---|---|---|
| Account Status | CHARGE_OFF | Available Credit | -$115 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 |
| 2024 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 |
| 2025 | $615 | | | | | | | | | | | |

#### Scheduled Payment



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | $0 | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 |
| 2024 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 |
| 2025 | $500 | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 |
| 2024 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 | $615 |
| 2025 | $615 | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO | | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2020 | 30 | 60 | 90 | 120 | 150 | CO | CO | CO | CO | CO | CO | CO |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | | | | | | | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | | **Payment Responsibility** | INDIVIDUAL |
| **Credit Limit** | $500 | **Account Type** | REVOLVING |

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 35 of 226 PageID #: 35

| Terms Frequency | MONTHLY | Term Duration | |
|---|---|---|---|
| Balance | $615 | Date Opened | Oct 29, 2016 |
| Amount Past Due | $615 | Date Reported | Feb 28, 2025 |
| Actual Payment Amount | | Date of Last Payment | Nov 2019 |
| Date of Last Activity | | Scheduled Payment Amount | |
| Months Reviewed | 94 | Delinquency First Reported | |
| Activity Designator | CLOSED | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | $615 |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Credit Card | Date Closed | |
| Date of First Delinquency | Jan 23, 2020 | | |

## Comments

Consumer disputes – reinvestigation in progress

Charged off account

Account closed by credit grantor

Credit card

## Contact

TD BANK USA/TARGET CREDIT
PO Box 673
Minneapolis, MN 55440-0673
(800) 424-6888

Summary   Revolving   Mortgage   Installment   Other   Statements   Personal Info   Inquiries   Public Records   Collections

## 2.2 CITICARDS CBNA (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| Account Number | xxxxxxxxxxxx 3494 | Reported Balance | $287 |
| Account Status | CHARGE_OFF | Available Credit | $213 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | $454 | $424 | $392 | $360 | $328 | $294 | $260 | $244 | $209 | $519 |
| 2024 | $470 | $476 | $499 | $470 | $439 | $540 | $592 | $646 | $190 | $235 | $280 | $287 |
| 2025 | $287 | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 | $41 |
| 2024 | $41 | $41 | $41 | $41 | $41 | $46 | $57 | $60 | $44 | $44 | $45 | $0 |
| 2025 | $0 | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 |
| 2024 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 |

2025    $500

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | $41 | $87 | $145 | $146 | | $280 |
| 2025 | $287 | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2024 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | 30 | 60 | 90 | 120 | 150 | CO |
| 2023 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2022 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ |

| | | | |
|---|---|---|---|
| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $646 | Payment Responsibility | INDIVIDUAL |
| Credit Limit | $500 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $287 | Date Opened | Jul 02, 2022 |
| Amount Past Due | $287 | Date Reported | Feb 17, 2025 |
| Actual Payment Amount | | Date of Last Payment | May 2024 |
| Date of Last Activity | | Scheduled Payment Amount | |
| Months Reviewed | 29 | Delinquency First Reported | Feb 2025 |
| Activity Designator | CLOSED | Creditor Classification | UNKNOWN |

| **Deferred Payment Start Date** | | **Charge Off Amount** | $0 |
|---|---|---|---|
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Secured Credit Card | **Date Closed** | Jun 2024 |
| **Date of First Delinquency** | Jun 10, 2024 | | |

## Comments

Consumer disputes -- reinvestigation in progress

Charged off account

Account closed by credit grantor

Secured credit card

## Contact

CITICARDS CBNA
5800 SOUTH CORPORATE PLACE
SIOUX FALLS, SD  57108
(800) 950-5114

## 2.3 HOME FURNISHINGS/CITI CBNA (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxx 1978 | Reported Balance | $555 |
|---|---|---|---|
| Account Status | CHARGE_OFF | Available Credit | -$155 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

**Balance**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | $555 | $555 | $555 | $555 | $555 | $555 |
| 2024 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | | |
| 2025 | $555 | | | | | | | | | | | |

**Scheduled Payment**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

**Actual Payment**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

**Credit Limit**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | $400 | $400 | $400 | $400 | $400 | $400 |
| 2024 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 |

2025    $400

## Amount Past Due

| Year | Jan. | Feb. | Mar. | Apr. | May | Jun. | Jul. | Aug. | Sep. | Oct. | Nov. | Dec. |
|------|------|------|------|------|-----|------|------|------|------|------|------|------|
| 2023 |      |      |      |      |     |      | $555 | $555 | $555 | $555 | $555 | $555 |
| 2024 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 |      |      |
| 2025 | $555 |      |      |      |     |      |      |      |      |      |      |      |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan. | Feb. | Mar. | Apr. | May | Jun. | Jul. | Aug. | Sep. | Oct. | Nov. | Dec. |
|------|------|------|------|------|-----|------|------|------|------|------|------|------|
| 2025 | CO | | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | | | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2020 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | |

| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
|---|---|---|---|---|
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | | Payment Responsibility | UNDESIGNATED |
| Credit Limit | $400 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $555 | Date Opened | Aug 15, 2018 |
| Amount Past Due | $555 | Date Reported | Feb 27, 2025 |

Case 1:25-cv-01763-RKC-JAM   Document 1   Filed 03/31/25   Page 41 of 226 PageID #: 41

| | | | | |
|---|---|---|---|---|
| **Actual Payment Amount** | | **Date of Last Payment** | | Aug 2019 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | | |
| **Months Reviewed** | 69 | **Delinquency First Reported** | | |
| **Activity Designator** | CLOSED | **Creditor Classification** | | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | | $555 |
| **Balloon Payment Date** | | **Balloon Payment Amount** | | |
| **Loan Type** | Charge Account | **Date Closed** | | Dec 2019 |
| **Date of First Delinquency** | Sep 26, 2019 | | | |

## Comments

Consumer disputes – reinvestigation in progress

Charged off account

Account closed by credit grantor

Charge

## Contact

HOME FURNISHINGS/CITI CBNA
5800 SOUTH CORPORATE PLACE
SIOUX FALLS, SD 57108
(800) 950-5114

## 2.4 CAPITAL ONE BANK USA NA

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxxx 3752 | **Reported Balance** | $272 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | $28 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | $299 | $332 | $381 | $432 | $443 | $454 | $466 | $379 |
| 2025 | $290 | $272 | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | $25 | $36 | $52 | $54 | $25 | $25 | $25 | $25 |
| 2025 | $25 | $25 | | | | | | | | | | |

#### Actual Payment



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Credit Limit



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 |

EQUIFAX     JEAN PHAREL | Mar 03, 2025     Page 13 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | FICO Analyze | Inquiries | Public Records | Collections

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 43 of 226 PageID #: 07787/2025
43

| 2025 | $300 | $300 |
|------|------|------|

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | $25 | $61 | $113 | $167 | $192 | |
| 2025 | $0 | $0 | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | ✔ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2024 | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ | 30 | 60 | 90 | 120 | 150 | 120 |

| | | | | |
|--|--|--|--|--|
| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▨No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|--|--|--|--|
| High Credit | $466 | Payment Responsibility | INDIVIDUAL |
| Credit Limit | $300 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $272 | Date Opened | Mar 19, 2024 |
| Amount Past Due | $0 | Date Reported | Feb 27, 2025 |
| Actual Payment Amount | | Date of Last Payment | Feb 2025 |
| Date of Last Activity | | Scheduled Payment Amount | $25 |
| Months Reviewed | 10 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |

**Loan Type**                    Credit Card        **Date Closed**

**Date of First Delinquency**

## Comments                                           ## Contact

Account previously in dispute — now resolved by data furnisher          CAPITAL ONE BANK USA NA
                                                      PO BOX 31293
Credit card                                           Salt Lake City, UT  84131-1293
                                                      (800) 955-7070

## 2.5 TBOM MIL

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxxx 2623 | **Reported Balance** | $584 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | -$84 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | $218 | $599 | $699 | $802 | $867 | $891 | $815 |
| 2025 | $606 | $584 | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | $40 | $40 | $40 | $40 | $43 | $45 | $41 |
| 2025 | $40 | $40 | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | $100 |
| 2025 | $189 | $40 | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | $500 | $500 | $500 | $500 | $500 | $500 | $500 |




2025    $500    $500

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 |     |     |     |     |     |     |     |     |     |     |     |     |
| 2024 |     |     |     |     |     |     |     |     | $80 | $120 | $160 | $103 |
| 2025 | $0  |     |     |     |     |     |     |     |     |     |     |     |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | ✔ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2024 | ▨ | ▨ | ▨ | ▨ | ▨ | ✔ | ✔ | 30 | 60 | 90 | 120 | 90 |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $891 | Payment Responsibility | INDIVIDUAL |
| Credit Limit | $500 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $584 | Date Opened | May 26, 2024 |
| Amount Past Due | | Date Reported | Feb 14, 2025 |
| Actual Payment Amount | $40 | Date of Last Payment | Feb 2025 |
| Date of Last Activity | Feb 2025 | Scheduled Payment Amount | $40 |
| Months Reviewed | 8 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |

**Loan Type**                                    Credit Card          **Date Closed**

**Date of First Delinquency**

## Comments                                                          ## Contact

Account previously in dispute – now resolved by data furnisher        TBOM MIL
                                                                      PO BOX 4499
Credit card                                                          BEAVERTON, OR  97076
                                                                      (800) 305-0330

## 2.6 CAPITAL ONE BANK USA NA (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxxx 7635 | **Reported Balance** | $0 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | $850 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | $0 | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |

2025   $850

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |
| 2024 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |
| 2023 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |
| 2022 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |
| 2021 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ░ | ░ |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | ░ | ░ | ░ | ░ | ░ | ░ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ░ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $764 | Payment Responsibility | INDIVIDUAL |
| Credit Limit | $850 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $0 | Date Opened | Aug 18, 2016 |
| Amount Past Due | | Date Reported | Feb 12, 2025 |

Case 1:25-cv-01762-RKC-JAM    Document 1    Filed 03/21/25    Page 50 of 226 PageID #: 507787/2025
50

| | | | |
|---|---|---|---|
| **Actual Payment Amount** | | **Date of Last Payment** | Aug 2018 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |
| **Months Reviewed** | 70 | **Delinquency First Reported** | |
| **Activity Designator** | PAID_AND_CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Credit Card | **Date Closed** | Oct 2020 |
| **Date of First Delinquency** | | | |

## Comments

Consumer disputes this account information

Closed or paid account/zero balance

Account closed by credit grantor

Credit card

## Contact

CAPITAL ONE BANK USA NA
PO BOX 31293
Salt Lake City, UT  84131-1293
(800) 955-7070

## 2.7 NAVY FEDERAL CREDIT UNION

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxxx 0493 | **Reported Balance** | $0 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | $35,300 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2024 | $0 | $0 | $0 | $0 | $3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2025 | $0 | $0 | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | $3 | | | | | | |
| 2025 | $0 | $0 | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | $3 | | | | | | |
| 2025 | | $0 | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 |
| 2024 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $27,300 | $35,300 | $35,300 |

EQUIFAX
JEAN PHAREL | Mar 03, 2025
Page 22 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

2025 $35,300 $35,300

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | $0 | $0 | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | ✔ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2024 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2023 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2022 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2021 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
|---|---|---|---|---|
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▨No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $22,266 | Payment Responsibility | UNDESIGNATED |
| Credit Limit | $35,300 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $0 | Date Opened | Sep 12, 2010 |
| Amount Past Due | $0 | Date Reported | Feb 12, 2025 |

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Case 1:25-cv-01763-RKC-JAM   Document 1   Filed 03/21/25   Page 53 of 226 PageID #: 507787/2025
INDEX NO.
55

| | | | |
|---|---|---|---|
| **Actual Payment Amount** | $0 | **Date of Last Payment** | Apr 2024 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $0 |
| **Months Reviewed** | 99 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Credit Card | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

Consumer disputes this account information
Consumer disputes after resolution
Credit card
Variable/adjustable rate

## Contact

NAVY FEDERAL CREDIT UNION
PO Box 3700 Attn Cbr Disputes
Merrifield, VA  22119-3700
(888) 842-6328

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 54 of 226 PageID #: 54

## 2.8 TD BANK (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxx 3403 | **Reported Balance** | $135 |
| **Account Status** | CHARGE_OFF | **Available Credit** | $365 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2023 | | | | | | | | | $135 | $135 | $135 | $135 |
| 2024 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 |
| 2025 | $135 | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | $0 | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2023 | | | | | | | | | $500 | $500 | $500 | $500 |
| 2024 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 |

EQUIFAX                          JEAN PHAREL | Mar 03, 2025                          Page 25 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Case 1:25-cv-01763-PKC-JAM Document 1 Filed 03/31/25 Page 55 of 226 PageID #: 55

2025     $500

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 |     |     |     |     |     |     |     |     | $135 | $135 | $135 | $135 |
| 2024 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 | $135 |
| 2025 | $135 |     |     |     |     |     |     |     |     |     |     |     |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | 30 | 30 | 60 | 90 | 120 | 150 | CO | CO | CO | CO | CO | CO |
| 2021 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2020 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | | Payment Responsibility | INDIVIDUAL |
| Credit Limit | $500 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $135 | Date Opened | Nov 24, 2020 |
| Amount Past Due | $135 | Date Reported | Feb 12, 2025 |
| Actual Payment Amount | $0 | Date of Last Payment | Nov 2021 |
| Date of Last Activity | | Scheduled Payment Amount | |

**EQUIFAX**
JEAN PHAREL | Mar 03, 2025
Page 26 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Case 1:25-cv-01763-RKC-JAM   Document 1   Filed 03/21/25   Page 56 of 226 PageID #:

| | | | | |
|---|---|---|---|---|
| **Months Reviewed** | | 45 | **Delinquency First Reported** | |
| **Activity Designator** | | CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | | **Charge Off Amount** | $135 |
| **Balloon Payment Date** | | | **Balloon Payment Amount** | |
| **Loan Type** | | Secured Credit Card | **Date Closed** | Feb 2022 |
| **Date of First Delinquency** | | Dec 31, 2021 | | |

## Comments

Consumer disputes – reinvestigation in progress
Consumer disputes this account information
Charged off account

## Contact

TD BANK
PO BOX 1448
GREENVILLE, SC 29602-1448
(800) 462-3666

## 2.9 NAVY FEDERAL CREDIT UNION (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxxxx 2121 | **Reported Balance** | $25,813 |
| **Account Status** | CHARGE_OFF | **Available Credit** | -$813 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 |
| 2024 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 |
| 2025 | $25,813 | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Actual Payment



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 |
| 2024 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 |

EQUIFAX — JEAN PHAREL I Mar 03, 2025 — Page 28 of 89

Summary | Revolving | Mortgage | Installment | Other | Stock-Bonds | Personal Info | Inquiries | Public Records | Collections

2025    $25,000

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 |
| 2024 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 | $25,813 |
| 2025 | $25,813 | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | | | | | | | | | | | | |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | | |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2020 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2019 | CO | CO | CO | CO | CO | CO | CO | | | | CO | CO |
| 2018 | | | | | | | 30 | 60 | 90 | 120 | 150 | CO |

| ✓ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
|---|---|---|---|---|
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | | Payment Responsibility | INDIVIDUAL |
|---|---|---|---|
| Credit Limit | $25,000 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $25,813 | Date Opened | Nov 15, 2016 |
| Amount Past Due | $25,813 | Date Reported | Feb 12, 2025 |

| | | | |
|---|---|---|---|
| **Actual Payment Amount** | | **Date of Last Payment** | Apr 2018 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |
| **Months Reviewed** | 87 | **Delinquency First Reported** | |
| **Activity Designator** | CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | $25,813 |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Credit Card | **Date Closed** | Jul 2018 |
| **Date of First Delinquency** | Jun 09, 2018 | | |

## Comments

Consumer disputes – reinvestigation in progress

Consumer disputes this account information

Consumer disputes after resolution

## Contact

NAVY FEDERAL CREDIT UNION
PO Box 3700 Attn: Cbr Disputes
Merrifield, VA  22119-3700
(888) 842-6328

## 2.10 BEST BUY/CBNA (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxxxxx 5617 | Reported Balance | $987 |
|---|---|---|---|
| Account Status | CHARGE_OFF | Available Credit | -$237 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | $987 | $987 | $987 | $987 | $987 | $987 | $987 |
| 2024 | $987 | $987 | $987 | $987 | $987 | $987 | $987 | $987 | $987 | $987 | | $987 |
| 2025 | $987 | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | $750 | $750 | $750 | $750 | $750 | $750 | $750 |
| 2024 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 |

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

2025    $750

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 |     |     |     |     |     | $987 | $987 | $987 | $987 | $987 | $987 | $987 |
| 2024 | $987 | $987 | $987 | $987 | $987 | $987 | $987 | $987 | $987 | $987 |     | $987 |
| 2025 | $987 |     |     |     |     |     |     |     |     |     |     |     |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | CO | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2020 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2019 | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | 30 | 60 | 90 |
| 2018 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |

| | | | |
|---|---|---|---|
| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | | Payment Responsibility | UNDESIGNATED |
| Credit Limit | $750 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $987 | Date Opened | Dec 16, 2017 |
| Amount Past Due | $987 | Date Reported | Feb 06, 2025 |

EQUIFAX                    JEAN PHAREL | Mar 03, 2025                    Page 32 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 62 of 226 PageID #: 62

INDEX NO. 507787/2025

RECEIVED NYSCEF: 03/06/2025

| | | | |
|---|---|---|---|
| **Actual Payment Amount** | | **Date of Last Payment** | Sep 2019 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |
| **Months Reviewed** | 79 | **Delinquency First Reported** | |
| **Activity Designator** | CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | $987 |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Charge Account | **Date Closed** | Dec 2019 |
| **Date of First Delinquency** | Oct 03, 2019 | | |

## Comments

Consumer disputes – reinvestigation in progress

## Contact

BEST BUY/CBNA
5800 SOUTH CORPORATE PLACE
SIOUX FALLS, SD  57108
(800) 950-5114

## 2.11 SYNCB/AMAZON SECURED

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| Account Number | xxxxxxxxxxxx 8806 | Reported Balance | $113 |
| Account Status | PAYS_AS_AGREED | Available Credit | $37 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | $8 | $95 |
| 2025 | $148 | $113 | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | $27 |
| 2025 | $27 | $27 | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | $27 | $37 | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | $150 | $150 |

| 2025 | $150 | $150 |

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ |
| 2024 | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ✓ | ✓ |

| | | | | |
|---|---|---|---|---|
| ✓ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▒ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $148 | Payment Responsibility | INDIVIDUAL |
| Credit Limit | $150 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $113 | Date Opened | Nov 13, 2024 |
| Amount Past Due | | Date Reported | Feb 06, 2025 |
| Actual Payment Amount | $37 | Date of Last Payment | Feb 2025 |
| Date of Last Activity | Feb 2025 | Scheduled Payment Amount | $27 |
| Months Reviewed | 3 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |

EQUIFAX                              JEAN PHAREL | Mar 03, 2025                              Page 35 of 89

Summary | Revolving | Mortgage | Installment | Other | Statement | Personal Info | Inquiries | Public Records | Collections

**Loan Type**                    Secured Credit Card    **Date Closed**

**Date of First Delinquency**

## Comments                                          ## Contact

Secured credit card                                  SYNCB/AMAZON SECURED
                                                     PO Box 71737
                                                     Philadelphia, PA 19176-1737
                                                     (855) 597-4891

## 2.12 KIKOFF LENDING, LLC

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxx YCMG | **Reported Balance** | $385 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | $3,115 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | $55 | $420 |
| 2025 | $385 | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | $5 | $35 |
| 2025 | $35 | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | $5 | $5 |
| 2025 | $35 | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | $750 | $3,500 |

2025    $3,500

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | ⨯⨯⨯⨯ | ⨯⨯⨯⨯ | ⨯⨯⨯⨯ | ⨯⨯⨯⨯ | ⨯⨯⨯⨯ | ⨯⨯⨯⨯ | ⨯⨯⨯⨯ | ⨯⨯⨯⨯ | ⨯⨯⨯⨯ | ⨯⨯⨯⨯ | ✔ | ✔ |

| | | | |
|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ⨯⨯⨯⨯No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $420 | **Payment Responsibility** | INDIVIDUAL |
| **Credit Limit** | $3,500 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | |
| **Balance** | $385 | **Date Opened** | Nov 12, 2024 |
| **Amount Past Due** | | **Date Reported** | Jan 31, 2025 |
| **Actual Payment Amount** | $35 | **Date of Last Payment** | Jan 2025 |
| **Date of Last Activity** | Jan 2025 | **Scheduled Payment Amount** | $35 |
| **Months Reviewed** | 2 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Charge Account | **Date Closed** | |

**Date of First Delinquency**

## Comments

Charge

## Contact

KIKOFF LENDING, LLC
PO BOX 40070
RENO, NV  89504
(775) 993-6992

## 2.13 GROW CREDIT INC (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxxx 7YBE | **Reported Balance** | $0 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | $204 |

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ |
| 2023 | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ |
| 2022 | ✔ | ✔ | 30 | 60 | ✔ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ |
| 2021 | ░░░ | ░░░ | ░░░ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ░░░No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $7 | **Payment Responsibility** | INDIVIDUAL |
| **Credit Limit** | $204 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | |
| **Balance** | $0 | **Date Opened** | Mar 25, 2021 |
| **Amount Past Due** | | **Date Reported** | Dec 16, 2024 |
| **Actual Payment Amount** | | **Date of Last Payment** | May 2022 |

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

| | | | |
|---|---|---|---|
| **Date of Last Activity** | May 2022 | **Scheduled Payment Amount** | |
| **Months Reviewed** | 44 | **Delinquency First Reported** | |
| **Activity Designator** | PAID_AND_CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Line of Credit | **Date Closed** | Jun 2022 |
| **Date of First Delinquency** | | | |

## Comments

Closed or paid account/zero balance
Line of Credit

## Contact

GROW CREDIT INC
1447 2nd St Ste 200
Santa Monica, CA  90401-3404
(800) 244-5886

## 2.14 SIREN WSFS UNICORN

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| Account Number | xxxxxxxx 8671 | Reported Balance | $0 |
| Account Status | PAYS_AS_AGREED | Available Credit | $1,500 |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2024 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2025 | | | | | | | | | | | | |

#### Scheduled Payment



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Actual Payment



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 |
| 2024 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 |

2025

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▨ |
| 2023 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2022 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2021 | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
|---|---|---|---|---|
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $0 | Payment Responsibility | INDIVIDUAL |
| Credit Limit | $1,500 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | |
| Balance | $0 | Date Opened | Mar 31, 2021 |
| Amount Past Due | | Date Reported | Dec 01, 2024 |
| Actual Payment Amount | | Date of Last Payment | |
| Date of Last Activity | | Scheduled Payment Amount | |
| Months Reviewed | 44 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |

**Deferred Payment Start Date**

**Charge Off Amount**

**Balloon Payment Date**

**Balloon Payment Amount**

**Loan Type**                                    Credit Card         **Date Closed**

**Date of First Delinquency**

## Comments

Credit card

## Contact

SIREN WSFS UNICORN
ATTN UNICORN FCRA DISPUTES P O BOX 30281
PHILADELPHIA, PA 19103
(877) 799-3077

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 74 of 226 PageID #:
INDEX NO. 507787/2025
RECEIVED NYSCEF: 03/06/2025

## 2.15 DISCOVER BANK (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxxx 8306 | **Reported Balance** | $0 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | $200 |

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ |
| 2021 | ✔ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ |
| 2020 | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ▧ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▧No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $0 | **Payment Responsibility** | INDIVIDUAL |
| **Credit Limit** | $200 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | |
| **Balance** | $0 | **Date Opened** | Nov 29, 2020 |
| **Amount Past Due** | | **Date Reported** | Jun 06, 2022 |
| **Actual Payment Amount** | | **Date of Last Payment** | |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $0 |

EQUIFAX          JEAN PHAREL | Mar 03, 2025          Page 45 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Case 1:25-cv-01763-RKC-JAM    Document 1    Filed 03/31/25    Page 75 of 226 PageID #: 75

| | | | |
|---|---|---|---|
| **Months Reviewed** | 18 | **Delinquency First Reported** | |
| **Activity Designator** | PAID_AND_CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Secured Credit Card | **Date Closed** | Jan 2021 |
| **Date of First Delinquency** | . | | |

## Comments

Closed or paid account/zero balance

Secured credit card

## Contact

DISCOVER BANK
PO BOX 30939
SALT LAKE CITY, UT  84130-0939
(800) 347-7000

## 2.16 STAPLES-C/CBNA (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxxx 0323 | **Reported Balance** | $0 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | $651 |

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |
| 2019 | ░ | ░ | ░ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ░ |
| 2018 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |
| 2017 | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ | ░ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ░ No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $174 | **Payment Responsibility** | INDIVIDUAL |
| **Credit Limit** | $651 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | |
| **Balance** | $0 | **Date Opened** | Jul 15, 2017 |
| **Amount Past Due** | | **Date Reported** | Nov 19, 2020 |
| **Actual Payment Amount** | | **Date of Last Payment** | Jan 2018 |

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 77 of 226 PageID #: 77

| | | | |
|---|---|---|---|
| **Date of Last Activity** | Jan 2018 | **Scheduled Payment Amount** | |
| **Months Reviewed** | 28 | **Delinquency First Reported** | |
| **Activity Designator** | PAID_AND_CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Charge Account | **Date Closed** | Jul 2018 |
| **Date of First Delinquency** | | | |

## Comments

## Contact

STAPLES-C/CBNA
5800 SOUTH CORPORATE PLACE
SIOUX FALLS, SD  57108
(800) 950-5114

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 2

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 78 of 226 PageID #: 507787/202
78
INDEX NO. 507787/202
RECEIVED NYSCEF: 03/06/202

## 2.17 THD/CBNA (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxx 7812 | **Reported Balance** | $0 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | $500 |

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ░░░ | ░░░ | ░░░ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ░░░ |
| 2018 | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ |
| 2017 | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ | ░░░ |

| | | | |
|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ░░░No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $0 | **Payment Responsibility** | INDIVIDUAL |
| **Credit Limit** | $500 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | |
| **Balance** | $0 | **Date Opened** | Jul 15, 2017 |
| **Amount Past Due** | | **Date Reported** | Dec 13, 2019 |
| **Actual Payment Amount** | | **Date of Last Payment** | |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |

Case 1:25-cv-01763-RKC-JAM   Document 1   Filed 03/31/25   Page 79 of 226 PageID #: 79

| | | | |
|---|---|---|---|
| **Months Reviewed** | 28 | **Delinquency First Reported** | |
| **Activity Designator** | PAID_AND_CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Charge Account | **Date Closed** | Jul 2018 |
| **Date of First Delinquency** | | | |

## Comments

Closed or paid account/zero balance

Account closed by credit grantor

## Contact

THD/CBNA
5800 SOUTH CORPORATE PLACE
SIOUX FALLS, SD  57108
(800) 950-5114

## 2.18 SYNCBPAYPALSMARTCONN (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxx 4105 | **Reported Balance** | $0 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | $100 |

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $389 | **Payment Responsibility** | INDIVIDUAL |
| **Credit Limit** | $100 | **Account Type** | REVOLVING |

Summary · Revolving · Mortgage · Installment · Other · Statements · Personal Info · Inquiries · Public Records · Collections

| | | | |
|---|---|---|---|
| **Terms Frequency** | MONTHLY | **Term Duration** | |
| **Balance** | $0 | **Date Opened** | Jul 18, 2004 |
| **Amount Past Due** | | **Date Reported** | May 28, 2017 |
| **Actual Payment Amount** | | **Date of Last Payment** | Feb 2010 |
| **Date of Last Activity** | Feb 2010 | **Scheduled Payment Amount** | |
| **Months Reviewed** | 99 | **Delinquency First Reported** | |
| **Activity Designator** | PAID_AND_CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Charge Account | **Date Closed** | Sep 2009 |
| **Date of First Delinquency** | | | |

## Comments

Closed or paid account/zero balance

Account closed by credit grantor

## Contact

SYNCBPAYPALSMARTCONN
PO Box 71727
Philadelphia, PA  19176-1727
(866) 396-8254

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/21/25   Page 82 of 226 PageID #:
82

# 3. Mortgage Accounts

Mortgage accounts are real estate loans that require payment on a monthly basis until the loan is paid off.

You currently do not have any Mortgage Accounts in your file.

# 4. Installment Accounts

Installment accounts are loans that require payment on a monthly basis until the loan is paid off, such as auto or student loans.

## 4.1 CREDIT ACCEPTANCE CORPORAT (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxx 9472 | **Reported Balance** | $0 |
| **Account Status** | UNAVAILABLE | **Available Credit** | |

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ |
| 2023 | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ |
| 2022 | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ |
| 2021 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ |
| 2020 | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ⬚ No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $16,104 | **Payment Responsibility** | INDIVIDUAL |
| **Credit Limit** | | **Account Type** | INSTALLMENT |

EQUIFAX     JEAN PHAREL | Mar 03, 2025     Page 54 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 84 of 226 PageID #: 04

| | | | |
|---|---|---|---|
| **Terms Frequency** | MONTHLY | **Term Duration** | |
| **Balance** | $0 | **Date Opened** | Nov 13, 2020 |
| **Amount Past Due** | | **Date Reported** | Jan 03, 2025 |
| **Actual Payment Amount** | | **Date of Last Payment** | Jun 2021 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |
| **Months Reviewed** | 25 | **Delinquency First Reported** | |
| **Activity Designator** | PAID | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Auto | **Date Closed** | Jan 2023 |
| **Date of First Delinquency** | | | |

## Comments

Consumer disputes – reinvestigation in progress

## Contact

CREDIT ACCEPTANCE CORPORAT
PO BOX 5070
Southfield, MI  48086-5070
(800) 634-1506

## 4.2 KIKOFF LENDING, LLC

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxx VC | **Reported Balance** | $100 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | $110 |
| 2025 | $100 | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | $10 |
| 2025 | $10 | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | $10 |
| 2025 | $10 | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |

2025

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ☒ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ☒☒☒No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $120 | Payment Responsibility | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 12 MONTHS |
| Balance | $100 | Date Opened | Nov 12, 2024 |
| Amount Past Due | | Date Reported | Jan 31, 2025 |
| Actual Payment Amount | $10 | Date of Last Payment | Jan 2025 |
| Date of Last Activity | Jan 2025 | Scheduled Payment Amount | $10 |
| Months Reviewed | 1 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Secured | Date Closed | |

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

**Date of First Delinquency**

## Comments                                      ## Contact

Secured                                          KIKOFF LENDING, LLC
                                                 PO BOX 40070
                                                 RENO, NV 89504
                                                 (775) 993-6992

## 4.3 ATLANTIC CAPITAL BANK SELF (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxx 66 | Reported Balance | $0 |
| --- | --- | --- | --- |
| Account Status | PAYS_AS_AGREED | Available Credit | |

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2024 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2023 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2022 | 30 | 60 | ✓ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✓ | ✓ |

| | | | | |
| --- | --- | --- | --- | --- |
| ✓ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▨No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $520 | Payment Responsibility | INDIVIDUAL |
| --- | --- | --- | --- |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 24 MONTHS |
| Balance | $0 | Date Opened | Nov 17, 2020 |
| Amount Past Due | | Date Reported | Jan 21, 2025 |

| | | | |
|---|---|---|---|
| **Actual Payment Amount** | $266 | **Date of Last Payment** | Apr 2022 |
| **Date of Last Activity** | Apr 2022 | **Scheduled Payment Amount** | $0 |
| **Months Reviewed** | 50 | **Delinquency First Reported** | |
| **Activity Designator** | PAID_AND_CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Secured | **Date Closed** | Apr 2022 |
| **Date of First Delinquency** | | | |

## Comments

Closed or paid account/zero balance

Secured

Fixed rate

## Contact

ATLANTIC CAPITAL BANK SELF
515 CONGRESS AVE STE 2200
AUSTIN, TX 78701-1578
(877) 883-0999

## 4.4 KOVO INC

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxx 812B | Reported Balance | $210 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Available Credit | |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

#### Balance



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | $230 | $220 |
| 2025 | $210 | | | | | | | | | | | |

#### Scheduled Payment



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | $10 | $10 |
| 2025 | $10 | | | | | | | | | | | |

#### Actual Payment



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | $10 | $10 |
| 2025 | $10 | | | | | | | | | | | |

#### Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |

2025

## Amount Past Due



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✔ | ✔ |

| | | | |
|---|---|---|---|
| ✔ Paid on Time | 30 30 Days Past Due | 60 60 Days Past Due | 90 90 Days Past Due | 120 120 Days Past Due |
| 150 150 Days Past Due | 180 180 Days Past Due | V Voluntary Surrender | F Foreclosure | C Collection Account |
| CO Charge-Off | B Included in Bankruptcy | R Repossession | TN Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $240 | Payment Responsibility | INDIVIDUAL |
| Credit Limit | | Account Type | INSTALLMENT |
| Terms Frequency | MONTHLY | Term Duration | 24 MONTHS |
| Balance | $210 | Date Opened | Nov 18, 2024 |
| Amount Past Due | | Date Reported | Jan 31, 2025 |
| Actual Payment Amount | $10 | Date of Last Payment | Jan 2025 |
| Date of Last Activity | Jan 2025 | Scheduled Payment Amount | $10 |
| Months Reviewed | 2 | Delinquency First Reported | |
| Activity Designator | | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Installment Sales Contract | Date Closed | |

EQUIFAX                    JEAN PHAREL I Mar 03, 2025                    Page 62 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | For Jural Info | Inquiries | Public Records | Collections

**Date of First Delinquency**

**Comments**

**Contact**

KOVO INC
9450 SW GEMINI DR SUITE 87907
BEAVERTON, OR  97008-7105
(855) 965-5686

## 4.5 MCBURBEROD FINANCIAL (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxx ## | **Reported Balance** | $0 |
| **Account Status** | PAYS_AS_AGREED | **Available Credit** | |

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

### Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▨ | ▨ | ▨ |

| | | | | | |
|---|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $500 | **Payment Responsibility** | INDIVIDUAL |
| **Credit Limit** | | **Account Type** | INSTALLMENT |
| **Terms Frequency** | BI_WEEKLY | **Term Duration** | 12 MONTHS |
| **Balance** | $0 | **Date Opened** | Mar 25, 2021 |
| **Amount Past Due** | | **Date Reported** | Oct 15, 2021 |
| **Actual Payment Amount** | $285 | **Date of Last Payment** | Sep 2021 |
| **Date of Last Activity** | Sep 2021 | **Scheduled Payment Amount** | |
| **Months Reviewed** | 6 | **Delinquency First Reported** | |
| **Activity Designator** | PAID_AND_CLOSED | **Creditor Classification** | UNKNOWN |

EQUIFAX
JEAN PHAREL | Mar 03, 2025
Page 64 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 94 of 226 PageID #: 94

| | | | | |
|---|---|---|---|---|
| **Deferred Payment Start Date** | | | **Charge Off Amount** | |
| **Balloon Payment Date** | | | **Balloon Payment Amount** | |
| **Loan Type** | | Secured | **Date Closed** | Sep 2021 |
| **Date of First Delinquency** | | | | |

## Comments

Closed or paid account/zero balance

Secured

Fixed rate

## Contact

MCBURBEROD FINANCIAL
548 MARKET ST PMB 33447
SAN FRANCISCO, CA  94104-0000
(888) 858-8248

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 2

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/21/25   Page 95 of 226 PageID #: 507787/2025
INDEX NO. 507787/2025
RECEIVED NYSCEF: 03/06/2025

# 5. Other Accounts

Other accounts are those that are not already identified as Revolving, Mortgage or Installment Accounts such as child support obligations or rental agreements.

## 5.1 PORTFOLIO RECOVERY ASSOC (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxxxxxxxxxx 1501 | **Reported Balance** | $170 |
| **Account Status** | COLLECTION | **Available Credit** | |

### Account History

The tables below show up to 24 months historical data. If a table is blank, this data was not provided to Equifax.

**Balance**



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 |
| 2025 | $170 | $170 | | | | | | | | | | |

**Scheduled Payment**



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

**Actual Payment**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

**Credit Limit**



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2023 | | | | | | | | | | | | |
| 2024 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 | $170 |
| 2025 | $170 | $170 | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2025 | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ |
| 2024 | C | C | C | C | C | C | C | C | C | C | C | C |
| 2023 | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨▨▨No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| High Credit | $170 | Payment Responsibility | INDIVIDUAL |
| Credit Limit | | Account Type | OTHER |
| Terms Frequency | UNKNOWN | Term Duration | |
| Balance | $170 | Date Opened | Oct 18, 2023 |
| Amount Past Due | $170 | Date Reported | Feb 27, 2025 |
| Actual Payment Amount | | Date of Last Payment | |
| Date of Last Activity | | Scheduled Payment Amount | |

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 97 of 226 PageID #: 97

| | | | |
|---|---|---|---|
| **Months Reviewed** | 12 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | BANKING |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Debt Buyer Account | **Date Closed** | |
| **Date of First Delinquency** | Feb 16, 2022 | | |

## Comments

Consumer disputes after resolution

Collection account

## Contact

PORTFOLIO RECOVERY ASSOC
Riverside Commerce Center
Norfolk, VA  23502-4962
(800) 772-1413

# 6. Consumer Statements

Consumer Statements are explanations of up to 100 words you can attach to your credit file to provide more information on an item you may disagree with or would like to provide details on. Consumer statements are voluntary and have no impact on your credit score.

You currently do not have any Consumer Statements in your file.

# 7. Personal Information

Creditors use your personal information primarily to identify you. This information has no impact on your credit score.

## Identification

Identification is the information in your credit file that indicates your current identification as reported to Equifax. It does not affect your credit score or rating.

| | |
|---|---|
| **Name** | JEAN D PHAREL |
| **Formerly known as** | JEAN  PHAREL |
| **Social Security Number** | XXXXX ▇ |
| **Age or Date of Birth** | ▇ |

## Other Identification

You currently do not have any Other Identifications in your file.

## Alert Contact Information

You currently do not have any Alert Contacts in your file.

## Contact Information

Contact information is the information in your credit file that indicates your former and current addresses as reported to Equifax. It does not affect your credit score or rating.



| Address | Status | Date Reported |
|---|---|---|
| BROOKLYN, NY ▇ | Current | Feb 27, 2025 |
| BROOKLYN, NY ▇ | Former | Mar 03, 2025 |
| BROOKLYN, NY ▇ | Former | Feb 28, 2025 |

## Employment History

Employment history is the information in your credit file that indicates your current and former employment as reported to Equifax. It does not affect your credit score or rating.

You currently do not have any Employment History in your file.

# 8. Inquiries

A request for your credit history is called an inquiry. There are two types of inquiries - those that may impact your credit rating/score and those that do not.

## Hard Inquiries

Inquiries that may impact your credit rating/score

These are inquiries made by companies with whom you have applied for a loan or credit. They may remain on your file up to 2 years.

| Date | Company | Request Originator |
|------|---------|--------------------|
| Feb 05, 2025 | CAPITAL ONE | |
| | 15000 CAPITAL ONE DR<br>RICHMOND, VA  23238-1119 | |
| | (800) 955-7070 | |
| Nov 29, 2024 | CITIBANK NA., BEST BUY | |
| | PO Box 6497<br>Sioux Falls, SD  57117--649 | |
| | (888) 574-1301 | |
| Mar 19, 2024 | CAPITAL ONE BANK USA NA | |
| | 15000 Capital One Dr<br>Richmond, VA  23238-1119 | |
| | (877) 383-4802 | |

## Soft Inquiries

Inquiries that do not impact your credit rating/score

These are inquiries, for example, from companies making promotional offers of credit, periodic account reviews by an existing creditor or your own requests to check your credit file. They may remain on your file for up to 2 years.

| Date | Company | Request Originator | Description |
|------|---------|--------------------|-------------|
| Mar 03, 2025 | EQUIFAX CONSUMER SERVICES | | Direct to Consumer Report |
| Mar 01, 2025 | EQUIFAX CONSUMER SERVICES | | Direct to Consumer Report |
| Feb 28, 2025 | EQUIFAX INFORMATION SVCS | | Automated Consumer Interview System |
| Feb 28, 2025 | CREDIT KARMA, INC | | Direct to Consumer Report |
| Feb 27, 2025 | EQUIFAX | | Automated Consumer Interview System |
| Feb 27, 2025 | EQUIFAX UPDATE | | Automated Consumer Interview System |

| Feb 26, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Feb 24, 2025 | EQUIFAX UPDATE | Credit Report |
| Feb 22, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Feb 21, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Feb 17, 2025 | FAIR ISAAC CORP. | Direct to Consumer Report |
| Feb 16, 2025 | CITIBANK NA | Account Review Inquiry |
| Feb 15, 2025 | EQUIFAX | Automated Consumer Interview System |
| Feb 15, 2025 | EQUIFAX AUTO MTNC UP | Automated Consumer Interview System |
| Feb 15, 2025 | EQUIFAX | Automated Consumer Interview System |
| Feb 14, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Feb 13, 2025 | CITIBANK NA | Account Review Inquiry |
| Feb 13, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Feb 12, 2025 | CITIBANK NA | Account Review Inquiry |
| Feb 12, 2025 | EQUIFAX | Automated Consumer Interview System |
| Feb 12, 2025 | EQUIFAX AUTO MTNC UP | Automated Consumer Interview System |
| Feb 12, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Feb 11, 2025 | CITI CARDS CBNA | Account Review Inquiry |
| Feb 11, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Feb 11, 2025 | EQUIFAX | Automated Consumer Interview System |
| Feb 11, 2025 | EQUIFAX | Automated Consumer Interview System |
| Feb 11, 2025 | EQUIFAX | Automated Consumer Interview System |
| Feb 11, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Feb 10, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Feb 06, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Feb 06, 2025 | CITIBANK NA | Account Review Inquiry |
| Feb 06, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Feb 05, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Feb 05, 2025 | CAPITAL ONE | Credit Report |
| Feb 05, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Feb 04, 2025 | CITI CARDS CBNA | Account Review Inquiry |

| Feb 02, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Feb 01, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Feb 01, 2025 | EQUIFAX | Automated Consumer Interview System |
| Feb 01, 2025 | EQUIFAX AUTO MTNC UP | Automated Consumer Interview System |
| Feb 01, 2025 | EQUIFAX | Automated Consumer Interview System |
| Feb 01, 2025 | EQUIFAX | Direct to Consumer Report |
| Feb 01, 2025 | EQUIFAX INC (0100) | ID Report |
| Feb 01, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Feb 01, 2025 | CAPITAL ONE | Credit Report |
| Feb 01, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Feb 01, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Feb 01, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Jan 31, 2025 | CITIBANK NA | Account Review Inquiry |
| Jan 30, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Jan 30, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 30, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Jan 30, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Jan 29, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 28, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Jan 28, 2025 | CITI CARDS CBNA | Account Review Inquiry |
| Jan 25, 2025 | CITIBANK NA | Account Review Inquiry |
| Jan 25, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Jan 25, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 24, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Jan 22, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 22, 2025 | EQUIFAX | Automated Consumer Interview System |
| Jan 22, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Jan 21, 2025 | CITI CARDS CBNA | Account Review Inquiry |
| Jan 19, 2025 | EQUIFAX | Direct to Consumer Report |
| Jan 19, 2025 | EQUIFAX INC (0100) | ID Report |

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/21/25    Page 103 of 226 PageID #: 103

| Jan 17, 2025 | CITIBANK NA | Account Review Inquiry |
| Jan 17, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 16, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Jan 15, 2025 | CITIBANK NA | Account Review Inquiry |
| Jan 15, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Jan 15, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Jan 15, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 12, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Jan 12, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 11, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 08, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 08, 2025 | EQUIFAX | Automated Consumer Interview System |
| Jan 08, 2025 | EQUIFAX AUTO MTNC UP | Automated Consumer Interview System |
| Jan 08, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Jan 08, 2025 | EQUIFAX | Automated Consumer Interview System |
| Jan 08, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Jan 07, 2025 | CITI CARDS CBNA | Account Review Inquiry |
| Jan 07, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 06, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 05, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Jan 05, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 04, 2025 | CITIBANK NA | Account Review Inquiry |
| Jan 04, 2025 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Jan 04, 2025 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Jan 04, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 03, 2025 | EQUIFAX | Automated Consumer Interview System |
| Jan 03, 2025 | EQUIFAX UPDATE | Automated Consumer Interview System |
| Jan 03, 2025 | EQUIFAX | Automated Consumer Interview System |
| Jan 03, 2025 | EQUIFAX AUTO MTNC UP | Automated Consumer Interview System |
| Jan 03, 2025 | EQUIFAX | Automated Consumer Interview System |

Case 1:25-cv-01763-RKC-JAM    Document 1    Filed 03/31/25    Page 104 of 226 PageID
#: 104

| Jan 02, 2025 | CITIBANK NA | Account Review Inquiry |
| Jan 02, 2025 | EQUIFAX | Automated Consumer Interview System |
| Jan 02, 2025 | EQUIFAX AUTO MTNC UP | Automated Consumer Interview System |
| Jan 02, 2025 | EQUIFAX | Automated Consumer Interview System |
| Jan 02, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Jan 02, 2025 | EQUIFAX | Direct to Consumer Report |
| Jan 02, 2025 | EQUIFAX INC (0100) | ID Report |
| Jan 01, 2025 | CITIBANK NA | Account Review Inquiry |
| Jan 01, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 01, 2025 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jan 01, 2025 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Dec 31, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Dec 31, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Dec 31, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 31, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 30, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 28, 2024 | CITIBANK NA | Account Review Inquiry |
| Dec 28, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Dec 28, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 28, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 27, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 26, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 26, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 26, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 26, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 25, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 25, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 25, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Dec 25, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 24, 2024 | CITI CARDS CBNA | Account Review Inquiry |

| Dec 24, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 24, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 23, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 20, 2024 | CITIBANK NA | Account Review Inquiry |
| Dec 20, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 20, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 19, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 19, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 19, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 19, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 19, 2024 | WEBBANK/ATLS/IMAGINE | Prequalification for Credit Card |
| Dec 18, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 18, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 18, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Dec 18, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 18, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 17, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Dec 17, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Dec 17, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 17, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |
| Dec 17, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 17, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 15, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 14, 2024 | CITIBANK NA | Account Review Inquiry |
| Dec 14, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 14, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 13, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 12, 2024 | CITIBANK NA | Account Review Inquiry |
| Dec 12, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Dec 12, 2024 | EQUIFAX INFORMATION SVCS | Automated Consumer Interview System |

Case 1:25-cv-01763-RKC-JAM   Document 1   Filed 03/21/25   Page 106 of 226 PageID #: 106
INDEX NO. 507787/2025
RECEIVED NYSCEF: 03/06/2025

| Dec 12, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 11, 2024 | CITIBANK NA | Account Review Inquiry |
| Dec 11, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 11, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Dec 11, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 11, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Dec 10, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Dec 10, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 10, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 09, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 09, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 09, 2024 | EQUIFAX | Automated Consumer Interview System |
| Dec 09, 2024 | EQUIFAX | Automated Consumer Interview System |
| Dec 08, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 05, 2024 | CITIBANK NA | Account Review Inquiry |
| Dec 05, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 05, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 04, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Dec 04, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Dec 03, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Nov 30, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 29, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 29, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 28, 2024 | CITIBANK NA | Account Review Inquiry |
| Nov 27, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 26, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Nov 26, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Nov 23, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Nov 22, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 22, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |

| Nov 22, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 20, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 20, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 19, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Nov 19, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Nov 19, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 18, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 18, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 17, 2024 | CITIBANK NA | Account Review Inquiry |
| Nov 17, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 16, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 15, 2024 | CITIBANK NA | Account Review Inquiry |
| Nov 15, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 13, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Nov 13, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 13, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Nov 12, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Nov 12, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Nov 12, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 11, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 11, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 10, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Nov 05, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Nov 05, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Nov 02, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 30, 2024 | CITIBANK NA | Account Review Inquiry |
| Oct 30, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Oct 30, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 29, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Oct 29, 2024 | CITI CARDS CBNA | Account Review Inquiry |

| Oct 29, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Oct 29, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 26, 2024 | EQUIFAX - DIT | ID Report |
| Oct 22, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Oct 22, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Oct 19, 2024 | CITIBANK NA | Account Review Inquiry |
| Oct 19, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Oct 19, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 18, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 18, 2024 | EQUIFAX | Automated Consumer Interview System |
| Oct 18, 2024 | EQUIFAX AUTO MTNC UP | Automated Consumer Interview System |
| Oct 18, 2024 | EQUIFAX | Automated Consumer Interview System |
| Oct 18, 2024 | EQUIFAX AUTO MTNC UP | Automated Consumer Interview System |
| Oct 18, 2024 | EQUIFAX | Automated Consumer Interview System |
| Oct 18, 2024 | EQUIFAX | Automated Consumer Interview System |
| Oct 18, 2024 | EQUIFAX CONSUMER SERVICES | Direct to Consumer Report |
| Oct 18, 2024 | EQUIFAX INC (0100) | ID Report |
| Oct 17, 2024 | CITIBANK NA | Account Review Inquiry |
| Oct 17, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Oct 16, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 15, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Oct 15, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Oct 14, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 12, 2024 | CITIBANK NA | Account Review Inquiry |
| Oct 12, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Oct 12, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 11, 2024 | CITIBANK NA | Account Review Inquiry |
| Oct 10, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 09, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 08, 2024 | CITI CARDS CBNA | Account Review Inquiry |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 2

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 109 of 226 PageID 07787/2025
#: 109

INDEX NO. 507787/2025
RECEIVED NYSCEF: 03/06/2025

| Oct 08, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Oct 08, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 05, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 02, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Oct 01, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Oct 01, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Oct 01, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 30, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 27, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 25, 2024 | CITIBANK NA | Account Review Inquiry |
| Sep 25, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 24, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Sep 24, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Sep 24, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Sep 17, 2024 | CITIBANK NA | Account Review Inquiry |
| Sep 17, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Sep 17, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 17, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Sep 17, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 16, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 14, 2024 | EQUIFAX | Direct to Consumer Report |
| Sep 13, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 12, 2024 | CITIBANK NA | Account Review Inquiry |
| Sep 12, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Sep 12, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 10, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Sep 10, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Sep 10, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 09, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Sep 08, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |

| Sep 03, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Sep 03, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Aug 31, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Aug 27, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Aug 27, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Aug 27, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Aug 20, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Aug 19, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Aug 17, 2024 | CITIBANK NA | Account Review Inquiry |
| Aug 17, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Aug 13, 2024 | CITIBANK NA | Account Review Inquiry |
| Aug 13, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Aug 13, 2024 | CREDIT KARMA, INC. | Promotional Inquiry |
| Aug 12, 2024 | CITIBANK NA | Account Review Inquiry |
| Aug 12, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Aug 08, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Jul 30, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Jul 23, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Jul 23, 2024 | CREDIT KARMA, INC. | Credit Report |
| Jun 25, 2024 | CITIBANK NA | Account Review Inquiry |
| Jun 13, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Jun 04, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| May 13, 2024 | CITIBANK NA | Account Review Inquiry |
| May 13, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Apr 29, 2024 | CREDIT KARMA, INC | Direct to Consumer Report |
| Apr 28, 2024 | CITIBANK NA | Account Review Inquiry |
| Apr 25, 2024 | CITIBANK NA | Account Review Inquiry |
| Apr 23, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Apr 22, 2024 | CITIBANK NA | Account Review Inquiry |
| Apr 12, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |

Summary   Revolving   Mortgage   Installment   Other   Statements   Personal Info   Inquiries   Public Records   Collections

| Mar 26, 2024 | CAPITAL ONE NATIONAL ASSOC | Account Review Inquiry |
| Mar 26, 2024 | CITI CARDS CBNA | Account Review Inquiry |
| Mar 19, 2024 | CAPITAL ONE US CARD | Prequalification for Credit Card |

# 9. Public Records

This section includes public record items Equifax obtained from local, state and federal courts through a third party vendor, LexisNexis. They can be contacted at: https://equifaxconsumers.lexisnexis.com

LexisNexis Consumer Center
P.O. Box 105615
Atlanta, GA 30348-5108

## Bankruptcies

Bankruptcies are a legal status granted by a federal court that indicates you are unable to pay off outstanding debt. Bankruptcies stay on your credit report for up to 10 years, depending on the chapter of bankruptcy you file for. They generally have a negative impact on your credit score.

You currently do not have any Bankruptcies in your file.

## Judgments

Judgments are a legal status granted by a court that indicates you must pay back an outstanding debt. Judgments stay on your credit report up to 7 years from the date filed and generally have a negative impact on your credit score.

You currently do not have any Judgments in your file.

## Liens

A lien is a legal claim on an asset, and Equifax only collects tax related liens. Liens stay on your credit report up to 10 years and generally have a negative impact on your credit score.

You currently do not have any Liens in your file.

EQUIFAX
JEAN PHAREL I Mar 03, 2025
Page 83 of 89

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 113 of 226 PageID #: 113

# 10. Collections

Collections are accounts with outstanding debt that have been placed by a creditor with a collection agency. Collections stay on your credit report for up to 7 years from the date the account first became past due. They generally have a negative impact on your credit score.

**Date Reported: Jan 30, 2025**

| | | | |
|---|---|---|---|
| **Collection Agency** | CAINE & WEINER COMPANY INC | **Balance Date** | Jan 30, 2025 |
| **Original Creditor Name** | PROGRESSIVE | **Account Designator Code** | INDIVIDUAL_ACCOUNT |
| **Date Assigned** | Dec 28, 2022 | **Account Number** | xxxxxx 98 |
| **Original Amount Owed** | $375 | **Creditor Classification** | Insurance |
| **Amount** | $375 | **Last Payment Date** | |
| **Status Date** | Jan 30, 2025 | **Date of First Delinquency** | |
| **Status** | UNPAID | | |

## Comments

Consumer disputes this account information

## Contact

CAINE & WEINER COMPANY INC
5805 SEPULVEDA BLVD FL 4
VAN NUYS, CA  91411-2532
(877) 495-5603

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 114 of 226 PageID 507787/2025 #: 114

# 11. Dispute File Information

If you believe that any of the information found on this report is incorrect, there are 3 ways to launch an investigation about the information in this report.

When you file a dispute, the credit bureau you contact is required to investigate your dispute within 30 days. They will not remove accurate data unless it is outdated or cannot be verified.

To initiate a dispute online please visit https://www.equifax.com/personal/credit-report-services/credit-dispute/

To check the status or view the results of your dispute please visit https://www.equifax.com/personal/credit-report-services/credit-dispute/

*Para información en español, visite www.consumerfinance.gov/learnmore o escribe a la*
*Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.*

# 12. A Summary of Your Rights Under the Fair Credit Reporting Act

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under FCRA. **For more information, including information about additional rights, go to** www.consumerfinance.gov/learnmore **or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.**

- **You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment – or to take another adverse action against you – must tell you, and must give you the name, address, and phone number of the agency that provided the information.

- **You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

  o   a person has taken adverse action against you because of information in your credit report;

  o   you are the victim of identity theft and place a fraud alert in your file;

  o   your file contains inaccurate information as a result of fraud;

  o   you are on public assistance;

  o   you are unemployed but expect to apply for employment within 60 days.

In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore for additional information.

- **You have the right to ask for a credit score.** Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

- **You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

- **Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete, or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.

- **Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

- **Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need – usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

- **You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore.

- **You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.** Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address form the lists these offers are based on. You may opt out with the nationwide credit bureaus at 1-888-5-OPTOUT (1-888-567-8688).

Case 1:25-cv-01763-RKC-JAM Document 1 Filed 03/31/25 Page 116 of 226 PageID #: 116

- The following FCRA right applies with respect to nationwide consumer reporting agencies:

## CONSUMERS HAVE THE RIGHT TO OBTAIN A SECURITY FREEZE

**You have a right to place a "security freeze" on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization.** The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost. An initial fraud alert is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

- **You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court.
- **Identity theft victims and active duty military personnel have additional rights.** For more information, www.consumerfinance.gov/learnmore

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. For information about your federal rights, contact (see next page):**

Case 1:25-cv-01763-RKC-JAM    Document 1    Filed 03/21/25    Page 117 of 226 PageID #: 117

| TYPE OF BUSINESS: | CONTACT: |
|---|---|
| 1.a. Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates | a.Consumer Financial Protection Bureau<br>1700 G Street, N.W.<br>Washington, DC 20552 |
| b. Such affiliates that are not banks, savings associations, or credit unions also should list, in addition to the CFPB: | b.Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue, NW<br>Washington, DC 20580<br>(877) 382-4357 |
| 2.To the extent not included in item 1 above:<br>a.National banks, federal savings associations, and federal branches and federal agencies of foreign banks | a.Office of the Comptroller of the Currency<br>Customer Assistance Group<br>P.O. Box 53570<br>Houston, TX 77052 |
| b.State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and Insured State Branches of Foreign Banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act. | b.Federal Reserve Consumer Help Center<br>P.O. Box 1200<br>Minneapolis, MN 55480 |
| c.Nonmember Insured Banks, Insured State Branches of Foreign Banks, and insured state savings associations | c.Division of Depositor and Consumer Protection<br>National Center for Consumer and Depositor Assistance<br>Federal Deposit Insurance Corporation<br>1100 Walnut Street, Box #11<br>Kansas City, MO 64106 |
| d.Federal Credit Unions | d.National Credit Union Administration<br>Office of Consumer Financial Protection (OCFP)<br>1775 Duke Street<br>Alexandria, VA 22314 |
| 3.Air carriers | Asst. General Counsel for Office of Aviation Consumer Protection<br>Department of Transportation<br>1200 New Jersey Avenue, SE<br>Washington, DC 20590 |
| 4.Creditors Subject to the Surface Transportation Board | Office of Public Assistance, Governmental Affairs, and Compliance<br>Surface Transportation Board<br>395 E Street, SW<br>Washington, DC 20423 |
| 5.Creditors Subject to the Packers and Stockyards Act, 1921 | Nearest Packers and Stockyards Division Regional Office |
| 6.Small Business Investment Companies | Associate Administrator, Office of Capital Access<br>United States Small Business Administration<br>409 Third Street, SW, Suite 8200<br>Washington, DC 20416 |
| 7.Brokers and Dealers | Securities and Exchange Commission<br>100 F Street, NE<br>Washington, DC 20549 |
| 8.Institutions that are members of the Farm Credit System | Farm Credit Administration<br>1501 Farm Credit Drive<br>McLean, VA 22102-5090 |

| 9. Retailers, Finance Companies, and All Other Creditors Not Listed Above | Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue, NW<br>Washington, DC 20580<br>(877) 382-4357 |
|---|---|

# Exhibit B



**Prepared For**

# JEAN PHAREL

Personal & confidential

**Date generated:** Mar 3, 2025

## At a glance

### FICO® Score 8

**629** FICO® SCORE 8
Experian data Mar 3, 2025

300 ———————————————————— 850
▼
Fair

### Account summary

| | |
|---|---|
| Open accounts | 8 |
| Self-reported accounts | 0 |
| Accounts ever late | 12 |
| Closed accounts | 0 |
| Collections | 1 |
| Average account age | 5 yrs 1 mo |
| Oldest account | 20 yrs 11 mos |

### Overall credit usage



**3 %**

Credit used: $1,354
Credit limit: $41,250

### Debt summary

| | |
|---|---|
| Credit card and credit line debt | $1,354 |
| Self-reported account balance | $0 |
| Loan debt | $684 |
| Collections debt | $375 |
| Total debt | $2,413 |

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 121 of 226 PageID #: 121
3/3/25, 12:24 PM                                        Experian



# Personal information

| Name | Addresses | Employers |
|---|---|---|
| JEAN PHAREL | ████████████ | 5 LINX |
| | BROOKLYN, NY ████████ | |
| **Also known as** | ████████████ | |
| DAVID MOTIVATOR | ████████████ | |
| **Generational identifier** | ████████████ | |
| - | ████████████ | |
| **Year of birth** | | |
| ████ | | |

## Personal statements

No Statement(s) present at this time

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM   INDEX NO. 507787/2025
NYSCEF DOC. NO. 3                                         RECEIVED NYSCEF: 03/06/2025
3/3/25, 12:24 PM                    Experian

**experian.**

Prepared For JEAN PHAREL   Date generated: Mar 3, 2025

# Open accounts

| CAPITAL ONE | $272 |
|---|---|
| 5 late payments | Balance updated Feb 05, 2025 |

### 🏛 Account info

| | | | |
|---|---|---|---|
| Account name | **CAPITAL ONE** | Balance | **$272** |
| Account number | **517805XXXXXX** | Balance updated | **Feb 05, 2025** |
| Original creditor | **-** | Credit limit | **$300** |
| Company sold | **-** | Credit usage | **90%** |
| Account type | **Credit card** | Monthly payment | **$25** |
| Date opened | **Mar 19, 2024** | Last Payment Date | **Feb 03, 2025** |
| Open/closed | **Open** | Highest balance | **$466** |
| Status | **Open.** | Terms | **-** |
| Status updated | **Jan 2025** | Responsibility | **Individual** |
| | | Your statement | **\*\*CONSUMER STATEMENT\*\* ITEM IN DISPUTE BY CONSUMER** |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | ✓ | ✓ | ✓ | 30 | 60 | 90 | 120 | 150 | 120 |

✓ Current / Terms met    30 Past due 30 days    60 Past due 60 days

90 Past due 90 days    120 Past due 120 days    150 Past due 150 days

- Data Unavailable

### ✉ Contact info

| Address | PO BOX 31293 SALT LAKE CITY, UT 84131 |
|---|---|
| Phone number | (800) 955-7070 |

### 📄 Comments

Account previously in dispute - investigation complete, reported by data furnisher

**experian.**

Prepared For **JEAN PHAREL**   Date generated: **Mar 3, 2025**

---

**KIKOFF LENDING LLC**                                          **$385**

Exceptional payment history                      Balance updated **Jan 31, 2025**

---

### 🖸 Account info

| | | | |
|---|---|---|---|
| Account name | **KIKOFF LENDING LLC** | Balance | **$385** |
| Account number | **CLBP53XXXX** | Balance updated | **Jan 31, 2025** |
| Original creditor | **-** | Credit limit | **$3,500** |
| Company sold | **-** | Credit usage | **11%** |
| Account type | **Charge Card** | Monthly payment | **$35** |
| Date opened | **Nov 12, 2024** | Last Payment Date | **Jan 12, 2025** |
| Open/closed | **Open** | Highest balance | **$420** |
| Status | **Open/Never late.** | Terms | **-** |
| Status updated | **Jan 2025** | Responsibility | **Individual** |
| | | Your statement | **-** |

---

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | - | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - | ✓ | ✓ |

✓ Current / Terms met          - Data Unavailable

---

### ✉ Contact info

| Address | **PO BOX 40070 RENO, NV 89504** |
|---|---|
| Phone number | **(775) 993-6992** |

---

### 📄 Comments

-

3/3/25, 12:24 PM                                           Experian

**≡experian.**

Prepared For JEAN PHAREL    Date generated: Mar 3, 2025

| **KOVO INC** | **$210** |
|---|---|
| Exceptional payment history | Balance updated Jan 31, 2025 |

### 🔲 Account info

| | | | |
|---|---|---|---|
| Account name | **KOVO INC** | Balance | **$210** |
| Account number | **GB8189XXXXXXX** | Balance updated | **Jan 31, 2025** |
| Original creditor | **-** | Original balance | **$240** |
| Company sold | **-** | Paid off | **13%** |
| Account type | **Sales Contract** | Monthly payment | **$10** |
| Date opened | **Nov 18, 2024** | Last Payment Date | **Jan 18, 2025** |
| Open/closed | **Open** | Terms | **24 Months** |
| Status | **Open/Never late.** | Responsibility | **Individual** |
| Status updated | **Jan 2025** | Your statement | **-** |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | - | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - | ✓ | ✓ |

✓ Current / Terms met    - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **9450 SW GEMINI DR STE 87** |
| | **BEAVERTON,** |
| | **OR 97008** |
| Phone number | **(855) 965-5686** |

### 📄 Comments

-

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 3    3/3/25, 12:34 PM                    Experian    RECEIVED NYSCEF: 03/06/2025

**experian.**

Prepared For **JEAN PHAREL**    Date generated: Mar 3, 2025

| NAVY FEDERAL CR UNION | $0 |
|---|---|
| Exceptional payment history | Balance updated **Feb 15, 2025** |

### 🗒 Account info

| | | | |
|---|---|---|---|
| Account name | **NAVY FEDERAL CR UNION** | Balance | **$0** |
| Account number | **XXXX** | Balance updated | **Feb 15, 2025** |
| Original creditor | - | Credit limit | **$35,300** |
| Company sold | - | Credit usage | **0%** |
| Account type | **Credit card** | Monthly payment | **$0** |
| Date opened | **Sep 12, 2010** | Last Payment Date | **Apr 24, 2024** |
| Open/closed | **Open** | Highest balance | **$22,266** |
| Status | **Open/Never late.** | Terms | - |
| Status updated | **Feb 2025** | Responsibility | **Authorized user** |
| | | Your statement | **\*\*CONSUMER STATEMENT\*\* ITEM IN DISPUTE BY CONSUMER** |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | - | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met    - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 3700 MERRIFIELD, VA 22119** |
| Phone number | **(888) 842-6328** |

### 🗎 Comments

**Completed investigation of FCRA dispute - consumer disagrees**

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 3
3/3/25, 12:24 PM
RECEIVED NYSCEF: 03/06/202
Experian
INDEX NO.

## experian.

Prepared For JEAN PHAREL   Date generated: Mar 3, 2025

| SBNASELFLNDR | $474 |
|---|---|
| Exceptional payment history | Balance updated Feb 01, 2025 |

### 🗒 Account info

| Account name | SBNASELFLNDR | Balance | $474 |
|---|---|---|---|
| Account number | CBA000XXXXXXXXXXXXXX | Balance updated | Feb 01, 2025 |
| Original creditor | - | Original balance | $511 |
| Company sold | - | Paid off | 7% |
| Account type | Secured Loan | Monthly payment | $25 |
| Date opened | Dec 01, 2024 | Last Payment Date | Jan 01, 2025 |
| Open/closed | Open | Terms | 24 Months |
| Status | Open/Never late. | Responsibility | Individual |
| Status updated | Feb 2025 | Your statement | - |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | - | - | - | - | - | - | - | - | - | - |

✓ Current / Terms met    - Data Unavailable

### ✉ Contact info

| Address | 901 E 6TH ST STE 400 AUSTIN, TX 78702 |
|---|---|
| Phone number | (651) 265-5600 |

### 📄 Comments

-

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM INDEX NO. 507787/2025
NYSCEF DOC. NO. 3 RECEIVED NYSCEF: 03/06/2025

Case 1:25-cv-01763-RKC-JAM Document 1 Filed 03/31/25 Page 127 of 226 PageID #: 127

3/3/25, 12:34 PM Experian

**experian.**

Prepared For JEAN PHAREL    Date generated: Mar 3, 2025

| | |
|---|---|
| **SYNCB/AMZN** | **$113** |
| Exceptional payment history | Balance updated **Feb 06, 2025** |

### 🖥 Account info

| | | | |
|---|---|---|---|
| Account name | **SYNCB/AMZN** | Balance | **$113** |
| Account number | **604578XXXXXX** | Balance updated | **Feb 06, 2025** |
| Original creditor | - | Credit limit | **$150** |
| Company sold | - | Credit usage | **75%** |
| Account type | **Secured Card** | Monthly payment | **$27** |
| Date opened | **Nov 13, 2024** | Last Payment Date | **Feb 02, 2025** |
| Open/closed | **Open** | Highest balance | **$148** |
| Status | **Open/Never late.** | Terms | - |
| Status updated | **Feb 2025** | Responsibility | **Individual** |
| | | Your statement | - |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | - | - | - | - | - | ✓ | ✓ |

✓ Current / Terms met    • Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 965013 ORLANDO, FL 32896** |
| Phone number | **(855) 597-4891** |

### 📄 Comments

-

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM INDEX NO. 507787/2025
NYSCEF DOC. NO. 3   RECEIVED NYSCEF: 03/06/2025
3/3/25, 12:24 PM
Case 1:25-cv-01763-RKC-JAM   Document 1   Filed 03/31/25   Page 128 of 226 PageID #: 128

## experian.

Experian

Prepared For JEAN PHAREL   Date generated: Mar 3, 2025

| TBOM/MILESTONE | $584 |
|---|---|
| 5 late payments | Balance updated Feb 14, 2025 |

### Account info

| | | | |
|---|---|---|---|
| Account name | **TBOM/MILESTONE** | Balance | **$584** |
| Account number | **549806XXXXXXXXXX** | Balance updated | **Feb 14, 2025** |
| Original creditor | **-** | Credit limit | **$500** |
| Company sold | **-** | Credit usage | **116%** |
| Account type | **Credit card** | Monthly payment | **$40** |
| Date opened | **May 26, 2024** | Last Payment Date | **Feb 04, 2025** |
| Open/closed | **Open** | Highest balance | **$891** |
| Status | **Open.** | Terms | **-** |
| Status updated | **Jan 2025** | Responsibility | **Individual** |
| | | Your statement | **-** |

### Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | - | - | - | - | - | - | - | - | - | - |
| 2024 | - | - | - | - | - | ✓ | ✓ | 30 | 60 | 90 | 120 | 90 |

✓ Current / Terms met    30 Past due 30 days    60 Past due 60 days
90 Past due 90 days    120 Past due 120 days    - Data Unavailable

### Contact info

| | |
|---|---|
| Address | **PO BOX 4499 BEAVERTON, OR 97076** |
| Phone number | **(800) 305-0330** |

### Comments

**Account previously in dispute - investigation complete, reported by data furnisher**

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 3    RECEIVED NYSCEF: 03/06/2025
3/3/25, 12:24 PM    Experian

**experian.**

Prepared For JEAN PHAREL    Date generated: Mar 3, 2025

| **WSFS UNICORN** | **$0** |
|---|---|
| Exceptional payment history | Balance updated **Feb 01, 2025** |

### 🏦 Account info

| | | | |
|---|---|---|---|
| Account name | **WSFS UNICORN** | Balance | **$0** |
| Account number | **368002XXXXXX** | Balance updated | **Feb 01, 2025** |
| Original creditor | - | Credit limit | **$1,500** |
| Company sold | - | Credit usage | **0%** |
| Account type | **Credit card** | Monthly payment | **$0** |
| Date opened | **Mar 31, 2021** | Highest balance | **$0** |
| Open/closed | **Open** | Terms | - |
| Status | **Open/Never late.** | Responsibility | **Individual** |
| Status updated | **Feb 2025** | Your statement | - |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ✓ | ✓ | - | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met    - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 63688** |
| | **PHILADELPHIA,** |
| | **PA 19147** |
| Phone number | **(877) 400-2169** |

### 📄 Comments

-

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
3/7/25, 11:24 PM
NYSCEF DOC. NO. 3                                                    RECEIVED NYSCEF: 03/06/2025



**experian.**

Prepared For JEAN PHAREL   Date generated: Mar 3, 2025

# Closed accounts

| ACIMA DIGITAL FKA SIMP | $2,307 |
|---|---|
| 39 potentially negative months | Closed |

## ⏁ Account info

| | | | |
|---|---|---|---|
| Account name | **ACIMA DIGITAL FKA SIMP** | Balance | **$2,307** |
| Account number | 729009X | Balance updated | Dec 18, 2024 |
| Original creditor | - | Original balance | $2,133 |
| Company sold | - | Monthly payment | - |
| Account type | Lease | Last Payment Date | Aug 15, 2021 |
| Date opened | Aug 15, 2021 | Past due amount | $2,307 |
| Open/closed | Closed | Terms | 12 Months |
| Status | Account charged off. $707 written off. $2,307 past due as of Dec 2024. | Responsibility | Individual |
| | | Your statement | **CONSUMER STATEMENT** Y ITEM DISPUTED BY CONSUMER |
| Status updated | Jan 2022 | | |

## $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | - | - | - | - | - | - | - | ✓ | ✓ | 60 | C | C |

✓ Current / Terms met     C Collection          CO Charge off

60 Past due 60 days      - Data Unavailable

## ✉ Contact info

| | |
|---|---|
| Address | **13907 S MINUTEMAN DR FL DRAPER, UT 84020** |
| Phone number | **(801) 297-1982** |

## 🗎 Comments

**Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act)**

Case 1:25-cv-01763-RKC-JAM    Document 1    Filed 03/21/25    Page 131 of 226 PageID #: 131
3/3/25, 12:24 PM                                                    Experian

**experian.**

Prepared For **JEAN PHAREL**   Date generated: Mar 3, 2025

---

**CAPITAL ONE**                                                              Closed

**Exceptional** payment history

---

**⌂ Account Info**

| | | | |
|---|---|---|---|
| Account name | **CAPITAL ONE** | Balance | - |
| Account number | **517805XXXXXX** | Balance updated | - |
| Original creditor | - | Credit limit | **$850** |
| Company sold | - | Monthly payment | - |
| Account type | **Credit card** | Last Payment Date | **Aug 16, 2018** |
| Date opened | **Aug 18, 2016** | Highest balance | **$764** |
| Open/closed | **Closed** | Terms | - |
| Status | **Paid, Closed/Never late.** | Responsibility | **Individual** |
| Status updated | **Oct 2020** | Your statement | - |

---

**$ Payment history**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met      CLS Closed      - Data Unavailable

---

**✉ Contact info**

| | |
|---|---|
| Address | **PO BOX 31293 SALT LAKE CITY, UT 84131** |
| Phone number | **(800) 955-7070** |

---

**▤ Comments**

**Account closed at credit grantor's request**

**Account previously in dispute - investigation complete, reported by data furnisher**

---

:experian.

3/3/25, 12:24 PM    Experian

Prepared For JEAN PHAREL    Date generated: Mar 3, 2025

| CITICARDS CBNA | $287 |
|---|---|
| 8 potentially negative months | Closed |

### Account info

| | | | |
|---|---|---|---|
| Account name | **CITICARDS CBNA** | Balance | **$287** |
| Account number | **542418XXXXXX** | Balance updated | **Mar 01, 2025** |
| Original creditor | **-** | Credit limit | **$500** |
| Company sold | **-** | Monthly payment | **-** |
| Account type | **Secured Card** | Last Payment Date | **May 07, 2024** |
| Date opened | **Jul 02, 2022** | Past due amount | **$287** |
| Open/closed | **Closed** | Highest balance | **$646** |
| Status | **Account charged off. $287 past due as of Mar 2025.** | Terms | **-** |
| | | Responsibility | **Individual** |
| Status updated | **Dec 2024** | Your statement | **\*\*CONSUMER STATEMENT\*\* ITEM IN DISPUTE BY CONSUMER** |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | CO | - | - | - | - | - | - | - | - | - |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 | 90 | 120 | 150 | CO |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met    CO  Charge off    30 Past due 30 days

60 Past due 60 days    90 Past due 90 days    120 Past due 120 days

150 Past due 150 days    - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 6241 SIOUX FALLS, SD 57117** |
| Phone number | **(800) 950-5114** |

### 🗎 Comments

**Account closed at credit grantor's request**

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 3                                                    RECEIVED NYSCEF: 03/06/2025
3/3/25, 12:24 PM                                Experian

**experian.**

Prepared For JEAN PHAREL    Date generated: Mar 3, 2025

| CREDIT ACCEPTANCE CORP | | Closed |
| --- | --- | --- |
| **15 potentially negative months** | | |

### 🗐 Account info

| | | | |
| --- | --- | --- | --- |
| Account name | **CREDIT ACCEPTANCE CORP** | Balance | - |
| Account number | **100689XXX** | Balance updated | - |
| Original creditor | - | Original balance | **$16,104** |
| Company sold | - | Monthly payment | - |
| Account type | **Auto Loan** | Last Payment Date | **Jun 12, 2021** |
| Date opened | **Nov 13, 2020** | Terms | **66 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed.** | Your statement | **\*\*CONSUMER STATEMENT\*\* Y ITEM DISPUTED BY CONSUMER** |
| Status updated | **Jan 2023** | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2023 | CLS | - | - | - | - | - | - | - | - | - | - | - |
| 2022 | 180 | VS | VS | VS | VS | VS | VS | VS | VS | VS | VS | VS |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 | 90 | 120 | 150 |
| 2020 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met    VS Voluntarily surrendered    CLS Closed

30 Past due 30 days    60 Past due 60 days    90 Past due 90 days

120 Past due 120 days    150 Past due 150 days    180 Past due 180 days

- Data Unavailable

### ✉ Contact info

| | |
| --- | --- |
| Address | **PO BOX 513 SOUTHFIELD, MI 48037** |
| Phone number | **By mail only** |

### 🗒 Comments

-

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM

NYSCEF DOC. NO. 3

3/3/25, 12:24 PM

Experian

RECEIVED NYSCEF: 03/06/2025

**experian.**

Prepared For JEAN PHAREL   Date generated: Mar 3, 2025

| DISCOVER BANK | | Closed |
|---|---|---|
| **Exceptional payment history** | | |

### Account info

| | | | |
|---|---|---|---|
| Account name | **DISCOVER BANK** | Balance | - |
| Account number | **601100XXXXXX** | Balance updated | - |
| Original creditor | - | Credit limit | **$200** |
| Company sold | - | Monthly payment | - |
| Account type | **Secured Card** | Highest balance | **$0** |
| Date opened | **Nov 29, 2020** | Terms | - |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | **\*\*CONSUMER STATEMENT\*\* Y ITEM DISPUTED BY CONSUMER** |
| Status updated | **Feb 2021** | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | ✓ | CLS | - | - | - | - | - | - | - | - | - | - |
| 2020 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

✓ Current / Terms met      CLS  Closed        - Data Unavailable

### Contact info

| | |
|---|---|
| Address | **PO BOX 30939 SALT LAKE CITY, UT 84130** |
| Phone number | **(800) 347-2683** |

### Comments

**Account closed at credit grantor's request**

**experian.**

Prepared For JEAN PHAREL   Date generated: Mar 3, 2025

| GROW CREDIT, INC. | Closed |
|---|---|
| 2 late payments | |

### Account info

| | | | |
|---|---|---|---|
| Account name | **GROW CREDIT, INC.** | Balance | **-** |
| Account number | **GCL161XXXXXXXXXX** | Balance updated | **-** |
| Original creditor | **-** | Credit limit | **$204** |
| Company sold | **-** | Monthly payment | **-** |
| Account type | **Line of Credit** | Last Payment Date | **May 30, 2022** |
| Date opened | **Mar 25, 2021** | Highest balance | **$7** |
| Open/closed | **Closed** | Terms | **-** |
| Status | **Paid, Closed.** | Responsibility | **Individual** |
| Status updated | **Jun 2022** | Your statement | **\*\*CONSUMER STATEMENT\*\* ITEM IN DISPUTE BY CONSUMER** |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | ✓ | ✓ | 30 | 60 | ✓ | CLS | - | - | - | - | - | - |
| 2021 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met    CLS Closed    30 Past due 30 days
60 Past due 60 days    - Data Unavailable

### ☐ Contact info

| | |
|---|---|
| Address | **401 WILSHIRE BLVD FL 12 SANTA MONICA, CA 90401** |
| Phone number | **(888) 244-5886** |

### Comments

-

**experian.**

Prepared For JEAN PHAREL    Date generated: Mar 3, 2025

| JPMCB CARD | Closed |
|---|---|
| **Exceptional payment history** | |

### 🗎 Account info

| | | | |
|---|---|---|---|
| Account name | **JPMCB CARD** | Balance | - |
| Account number | **767113XXXXXX** | Balance updated | - |
| Original creditor | - | Credit limit | **$2,500** |
| Company sold | - | Monthly payment | - |
| Account type | **Line of Credit** | Last Payment Date | **Sep 28, 2015** |
| Date opened | **Apr 08, 2004** | Highest balance | **$457** |
| Open/closed | **Closed** | Terms | - |
| Status | **Paid, Closed/Never late.** | Responsibility | **Authorized user** |
| Status updated | **Sep 2016** | Your statement | - |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - |
| 2015 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2014 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ND | ✓ |
| 2013 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2012 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2011 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2010 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2009 | - | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ |

✓ Current / Terms met        ND No data for this period        CLS Closed

- Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 15369** |
| | **WILMINGTON,** |
| | **DE 19850** |
| Phone number | **(800) 945-2000** |

### 🗎 Comments

-

## experian.

Prepared For JEAN PHAREL    Date generated: Mar 3, 2025

**NAVY FEDERAL CR UNION**                                                **$5,998**

**79 potentially negative months**                                        Closed

### Account info

| | | | |
|---|---|---|---|
| Account name | **NAVY FEDERAL CR UNION** | Balance | **$5,998** |
| Account number | **7XXXX** | Balance updated | **Jan 31, 2025** |
| Original creditor | - | Original balance | **$18,000** |
| Company sold | - | Monthly payment | - |
| Account type | **Auto Loan** | Last Payment Date | **May 21, 2019** |
| Date opened | **Sep 08, 2017** | Past due amount | **$5,998** |
| Open/closed | **Closed** | Terms | **60 Months** |
| Status | **Account charged off. $16,683 written off. $5,998 past due as of Jan 2025.** | Responsibility | **Individual** |
| | | Your statement | **\*\*CONSUMER STATEMENT\*\* Y ITEM DISPUTED BY CONSUMER** |
| Status updated | **Nov 2018** | | |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | - | - | - | - | - | - | - | - | - | - | - |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2020 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2019 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2018 | - | ✓ | ND | ND | ✓ | 30 | 60 | 90 | 120 | 150 | CO | CO |

| | | |
|---|---|---|
| ✓ Current / Terms met | CO Charge off | ND No data for this period |
| 30 Past due 30 days | 60 Past due 60 days | 90 Past due 90 days |
| 120 Past due 120 days | 150 Past due 150 days | - Data Unavailable |

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 3700 MERRIFIELD, VA 22119** |
| Phone number | **(888) 842-6328** |

### 🗎 Comments

**Completed investigation of FCRA dispute - consumer disagrees**

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM   INDEX NO. 507787/2025
NYSCEF DOC. NO. 3                                           RECEIVED NYSCEF: 03/06/2025
3/3/25, 12:24 PM                                     Experian

# experian.

Prepared For **JEAN PHAREL**   Date generated: Mar 3, 2025

**SEED/CROSS RIVER BANK**                                                    Closed
**Exceptional payment history**

## 🗋 Account info

| | | | |
|---|---|---|---|
| Account name | **SEED/CROSS RIVER BANK** | Balance | - |
| Account number | **2GXXXX** | Balance updated | - |
| Original creditor | - | Original balance | **$500** |
| Company sold | - | Monthly payment | - |
| Account type | **Secured Loan** | Last Payment Date | **Sep 28, 2021** |
| Date opened | **Mar 25, 2021** | Terms | **12 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | **\*\*CONSUMER STATEMENT\*\* Y ITEM DISPUTED BY CONSUMER** |
| Status updated | **Sep 2021** | | |

## 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - |

✓ Current / Terms met        CLS Closed        - Data Unavailable

## ✉ Contact info

Address        **650 CALIFORNIA ST FL 7
SAN FRANCISCO,
CA 94108**

Phone number        **(888) 858-8248**

## 📄 Comments

-

## experian.

| SELF FINANCIAL/ATLANT | $180 |
|---|---|
| 5 potentially negative months | Closed |

### ⧉ Account info

| | | | |
|---|---|---|---|
| Account name | **SELF FINANCIAL/ATLANT** | Balance | **$180** |
| Account number | **CRD000XXXXXXXXXXXXX** | Balance updated | **Jun 30, 2022** |
| Original creditor | - | Credit limit | **$200** |
| Company sold | - | Monthly payment | - |
| Account type | **Secured Card** | Last Payment Date | **Mar 18, 2022** |
| Date opened | **Sep 11, 2021** | Past due amount | **$180** |
| Open/closed | **Closed** | Highest balance | **$329** |
| Status | **Account charged off. $180 written off. $180 past due as of Jun 2022.** | Terms | - |
| | | Responsibility | **Individual** |
| Status updated | **Jun 2022** | Your statement | **\*\*CONSUMER STATEMENT\*\* Y ITEM DISPUTED BY CONSUMER** |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 30 | 60 | 90 | 120 | ND | CO | - | - | - | - | - | - |
| 2021 | - | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ |

| | | |
|---|---|---|
| ✓ Current / Terms met | CO Charge off | ND No data for this period |
| 30 Past due 30 days | 60 Past due 60 days | 90 Past due 90 days |
| 120 Past due 120 days | - Data Unavailable | |

### ✉ Contact info

| | |
|---|---|
| Address | **945 E PACES FERRY RD NE ATLANTA, GA 30326** |
| Phone number | **(404) 995-6050** |

### 🖹 Comments

-

# experian.

Prepared For **JEAN PHAREL**   Date generated: Mar 3, 2025

---

**SELF/ATLANTIC CAPITAL**                                                    Closed

**2 late payments**

### 🗋 Account info

| | | | |
|---|---|---|---|
| Account name | **SELF/ATLANTIC CAPITAL** | Balance | - |
| Account number | **174381XX** | Balance updated | - |
| Original creditor | - | Original balance | **$520** |
| Company sold | - | Monthly payment | - |
| Account type | **Secured Loan** | Last Payment Date | **Apr 08, 2022** |
| Date opened | **Nov 17, 2020** | Terms | **24 Months** |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed.** | Your statement | - |
| Status updated | **Apr 2022** | | |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | ✓ | 30 | 60 | CLS | - | - | - | - | - | - | - | - |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | - | - | - | - | - | - | - | - | - | - | ✓ | ✓ |

✓ Current / Terms met      CLS Closed          30 Past due 30 days

60 Past due 60 days        - Data Unavailable

### ✉ Contact info

| | |
|---|---|
| Address | **945 E PACES FERRY RD NE** |
| | **ATLANTA,** |
| | **GA 30326** |
| Phone number | **(404) 955-6050** |

### 🗎 Comments

-

**experian.**

Prepared For **JEAN PHAREL**   Date generated: Mar 3, 2025

---

**STAPLES-C/CBNA**                                                    Closed

**Exceptional** payment history

---

**Account info**

| | | | |
|---|---|---|---|
| Account name | **STAPLES-C/CBNA** | Balance | - |
| Account number | **603551XXXXXXXXXX** | Balance updated | - |
| Original creditor | - | Credit limit | **$651** |
| Company sold | - | Monthly payment | - |
| Account type | **Charge Card** | Last Payment Date | **Jan 04, 2018** |
| Date opened | **Jul 15, 2017** | Highest balance | **$174** |
| Open/closed | **Closed** | Terms | - |
| Status | **Paid, Closed/Never late.** | Responsibility | **Individual** |
| Status updated | **Jan 2018** | Your statement | - |

---

**$ Payment history**

|  | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | CLS | - | - | - | - | - | - | - | - | - | - | - |
| 2017 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met      CLS Closed      - Data Unavailable

---

**Contact info**

Address          **PO BOX 6497 SIOUX FALLS,
                 SD 57117**

Phone number     **(800) 950-5114**

---

**Comments**

**Account closed at credit grantor's request**

---

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 3

## experian.

Experian

Prepared For **JEAN PHAREL**   Date generated: Mar 3, 2025

| TD BANK NA | $135 |
|---|---|
| **37 potentially negative months** | Closed |

### 🏦 Account info

| | | | |
|---|---|---|---|
| Account name | **TD BANK NA** | Balance | **$135** |
| Account number | **483950XXXXXXXXXX** | Balance updated | **Feb 11, 2025** |
| Original creditor | **-** | Credit limit | **$500** |
| Company sold | **-** | Monthly payment | **-** |
| Account type | **Secured Card** | Last Payment Date | **Nov 01, 2021** |
| Date opened | **Nov 24, 2020** | Past due amount | **$135** |
| Open/closed | **Closed** | Highest balance | **$668** |
| Status | **Account charged off. $135 written off. $135 past due as of Feb 2025.** | Terms | **-** |
| | | Responsibility | **Individual** |
| Status updated | **Jul 2022** | Your statement | **\*\*CONSUMER STATEMENT\*\* Y ITEM DISPUTED BY CONSUMER** |

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | - | - | - | - | - | - | - | - | - | - |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | 30 | 30 | 60 | 90 | 120 | 150 | CO | CO | CO | CO | CO | CO |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | - | - | - | - | - | - | - | - | - | - | - | ✓ |

| | | | |
|---|---|---|---|
| ✓ Current / Terms met | CO Charge off | 30 Past due 30 days | |
| 60 Past due 60 days | 90 Past due 90 days | 120 Past due 120 days | |
| 150 Past due 150 days | - Data Unavailable | | |

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 1448 GREENVILLE, SC 29602** |
| Phone number | **-** |

### 📄 Comments

**Account closed at credit grantor's request**

**experian.**

Prepared For JEAN PHAREL Date generated: Mar 3, 2025

| TD BANK USA/TARGETCRED | $615 |
|---|---|
| **61 potentially negative months** | **Closed** |

### Account info

| | | | |
|---|---|---|---|
| Account name | **TD BANK USA/TARGETCRED** | Balance | **$615** |
| Account number | **585975XXXXXXXXXX** | Balance updated | **Feb 27, 2025** |
| Original creditor | - | Credit limit | **$500** |
| Company sold | - | Monthly payment | - |
| Account type | **Credit card** | Last Payment Date | **Nov 24, 2019** |
| Date opened | **Oct 29, 2016** | Past due amount | **$615** |
| Open/closed | **Closed** | Highest balance | **$615** |
| Status | **Account charged off. $615 written off. $615 past due as of Feb 2025.** | Terms | - |
| | | Responsibility | **Individual** |
| Status updated | **Jun 2020** | Your statement | **\*\*CONSUMER STATEMENT\*\* Y ITEM DISPUTED BY CONSUMER** |

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | CO | CO | - | - | - | - | - | - | - | - | - | - |
| 2024 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2020 | 30 | 60 | 90 | 120 | 150 | CO | CO | CO | CO | CO | CO | CO |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | - | - | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met    CO Charge off    30 Past due 30 days

60 Past due 60 days    90 Past due 90 days    120 Past due 120 days

150 Past due 150 days    - Data Unavailable

### ☑ Contact info

| | |
|---|---|
| Address | **PO BOX 673 MINNEAPOLIS, MN 55440** |
| Phone number | **(888) 755-5856** |

### ▤ Comments

**Account closed at credit grantor's request**

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 3                                                    RECEIVED NYSCEF: 03/06/2025
3/3/25, 12:24 PM                                    Experian

**experian.**

Prepared For JEAN PHAREL   Date generated: Mar 3, 2025

---

**THD/CBNA**                                                              Closed

**Exceptional payment history**

---

### 🗅 Account info

| | | | |
|---|---|---|---|
| Account name | **THD/CBNA** | Balance | - |
| Account number | **603532XXXXXXXXXX** | Balance updated | - |
| Original creditor | - | Credit limit | **$500** |
| Company sold | - | Monthly payment | - |
| Account type | **Charge Card** | Highest balance | **$0** |
| Date opened | **Jul 15, 2017** | Terms | - |
| Open/closed | **Closed** | Responsibility | **Individual** |
| Status | **Paid, Closed/Never late.** | Your statement | **\*\*CONSUMER STATEMENT\*\* Y ITEM DISPUTED BY CONSUMER** |
| Status updated | **Jul 2018** | | |

---

### 💲 Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | - | - | - | - | - |
| 2017 | - | - | - | - | - | - | - | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met        CLS Closed          - Data Unavailable

---

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 6497 SIOUX FALLS, SD 57117** |
| Phone number | **(800) 950-5114** |

---

### 🖹 Comments

**Account closed at credit grantor's request**

**experian.**

Prepared For JEAN PHAREL    Date generated: Mar 3, 2025

# Collection accounts

---

**CAINE & WEINER**                                                                **$375**

Original creditor: **PROGRESSIVE**

---

### 🗒 Account info

| | | | |
|---|---|---|---|
| Account name | **CAINE & WEINER** | Balance | **$375** |
| Account number | **200681XX** | Balance updated | **Feb 14, 2025** |
| Original creditor | **PROGRESSIVE** | Original balance | **$375** |
| Company sold | **-** | Monthly payment | **-** |
| Account type | **Collection** | Past due amount | **$375** |
| Date opened | **Dec 28, 2022** | Terms | **1 Month** |
| Status | **Collection account. $375 past due as of Feb 2025.** | Responsibility | **Individual** |
| Status updated | **Dec 2022** | Your statement | **\*\*CONSUMER STATEMENT\*\* ITEM IN DISPUTE BY CONSUMER** |

---

### $ Payment history

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | C | C | - | - | - | - | - | - | - | - | - | - |
| 2024 | C | C | C | C | C | C | C | C | ND | C | C | C |
| 2023 | - | - | C | C | C | C | C | C | C | C | ND | C |

C Collection          ND No data for this period          - Data Unavailable

---

### ✉ Contact info

| | |
|---|---|
| Address | **PO BOX 55848 SHERMAN OAKS, CA 91413** |
| Phone number | **(818) 226-6000** |

---

### 📄 Comments

**Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act)**

Case 1:25-cv-01763-RKC-JAM Document 1 Filed 03/21/25 Page 146 of 226 PageID 507787/2025
INDEX NO.
FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 3
3/3/25, 12:24 PM
Experian
RECEIVED NYSCEF: 03/06/2025

**·:· experian.**

# Public records

No public records reported.

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 3                                                RECEIVED NYSCEF: 03/06/2025



3/3/25, 12:24 PM                                    Experian

**experian.**                     Prepared For **JEAN PHAREL**    Date generated: **Mar 3, 2025**

# Inquiries

**BK OF AMER**

Inquired on Feb 3, 2025

Business Type: Bank Credit Cards

PO BOX 982238

EL PASO, TX 79998

(800) 421-2110

This inquiry is scheduled to continue on record until Mar 2027

**CAP ONE NA**

Inquired on Mar 19, 2024

Business Type: Bank Credit Cards

PO BOX 30281

SALT LAKE CITY, UT 84130

(800) 227-4825

This inquiry is scheduled to continue on record until Apr 2026

**CAPITAL ONE**

Inquired on Feb 5, 2025

Business Type: Bank Credit Cards

15000 CAPITAL ONE DR

RICHMOND, VA 23238

(800) 227-4825

This inquiry is scheduled to continue on record until Mar 2027

**MACYS/CBNA**

Inquired on Feb 11, 2025

Business Type: Department And Variety Stores - non specific

PO BOX 8218

MASON, OH 45040

(800) 243-6552

This inquiry is scheduled to continue on record until Mar 2027

**SYNCB/AMAZON PLCC**

Inquired on Nov 13, 2024

Business Type: Bank Credit Cards

PO BOX 71727

PHILADELPHIA, PA 19176

(866) 634-8379

This inquiry is scheduled to continue on record until Dec 2026

**US BANK CONSOLIDATED**

Inquired on Feb 1, 2025

Business Type: All Banks - non specific

4325 17TH AVE S

FARGO, ND 58125

(800) 872-2657

This inquiry is scheduled to continue on record until Mar 2027

**experian.**

Prepared For **JEAN PHAREL**   Date generated: **Mar 3, 2025**

# Credit scores

## FICO® Score 8



**629**

300                     850

**FICO SCORE 8**
**Experian** as of 3/3/2025

Your score is below the average score of U.S. consumers, though many lenders will approve loans with this score.

## What's helping

### ⊘ Low revolving credit usage

- You've limited the use of your available revolving credit.
- Ratio of your revolving balances to your credit limits: 32%
- For FICO High Achievers, the average ratio of the revolving account balances to credit limits is less than 7%.
- FICO® Scores evaluate the total revolving account balances in relation to the total credit limits on those accounts. People who keep their ratio of balances to credit limits low pose less risk to lenders than those with higher ratios.

### ⊘ Many accounts paid on time

- You have a sufficient number of accounts that are currently paid as agreed.
- Number of your accounts currently being paid as agreed: 7 accounts
- FICO High Achievers have an average of 6 accounts currently being paid as agreed.
- FICO® Scores consider the number of accounts that are being paid as agreed - in your case this number is high. Staying current and paying bills on time demonstrates lower risk.

## What's hurting

### – Negative items

- You have a serious delinquency or derogatory indicator, public record and/or collection on your credit report.
- Number of your accounts that were ever 60 days late or worse or have a derogatory indicator: 10 accounts
- Virtually no FICO High Achievers have a 60 days late payment or worse listed on their credit report.
- Number of collections on your credit report: 1 collection
- Virtually no FICO High Achievers have a public record or collection listed on their credit report.
- The presence of a serious delinquency or derogatory indicator and a derogatory public record (such as a bankruptcy) or collection is a powerful predictor of future payment risk. However, newer versions of the score including FICO® Score 9, FICO® Score 10, and FICO® Score 10 T only consider unpaid collections. Most collections, public records and delinquencies stay on the report for no more than seven years - though there are certain items that could remain longer. As these items age, they may have less impact on the FICO® Score. Satisfying the public record or paying off the collection will not remove the item from a credit report. And it will still be considered by a FICO® Score as long as it is reported.

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 149 of 226 PageID 507787/2025
3/3/25, 12:24 PM                                  #: 149                   Experian

## – Bad payment history

- You have one or more accounts showing missed payments or derogatory indicators.

- Number of your accounts with a missed payment or derogatory indicator: 10 accounts

- About 98% of FICO High Achievers have no missed payments at all. But of those who do, the missed payment happened nearly 4 years ago, on average.

- The presence of missed and late payments or derogatory indicators on a credit report, including the number of late payments, how late they were and how recently they occurred, are correlated with future credit risk. Your FICO® Score was lowered due to the number of missed and late payments and/or accounts with derogatory indicators reported. As the number of accounts with delinquency or derogatory indicators decreases, they have less impact on a FICO® Score.

## – Short account history

- You have a short credit history.

- Your oldest account was opened: 8 Years, 7 Months ago

- FICO High Achievers opened their oldest account 25 years ago, on average.

- Average age of your accounts: 3 Years, 11 Months

- Most FICO High Achievers have an average age of accounts of 9 years or more.

- People with longer credit histories who infrequently open new accounts generally pose less risk to lenders. In your case, the age of your oldest account and/or the average age of your accounts is relatively low.

## – Recent missed payment

- You recently missed a payment or had a derogatory indicator reported on your credit report.

- Your most recent missed payment happened: 3 Months ago

- About 98% of FICO High Achievers have no missed payments at all. But of those who do, the missed payment happened nearly 4 years ago, on average.

- The presence of missed or late payments or derogatory indicators on a credit report, including the number of missed payments, how late they were and how recently they occurred, are correlated with future credit risk. Generally speaking, people who consistently pay their bills on time are less risky compared to people with recently missed payments. As missed payments age, they have less impact on a FICO® Score.

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 150 of 226 PageID #: 150

3/3/25, 12:24 PM                                    Experian

 experian.

Prepared For: **JEAN PHAREL**   Date generated: **Mar 3, 2025**

# Disclaimer

## About your FICO® Score 8 or other FICO® Scores

Your FICO® Score 8 powered by Experian data is formulated using the information in your credit file at the time it is requested. Many but not all lenders use FICO® Score 8. In addition to the FICO® Score 8, we may offer and provide other base or industry-specific FICO® Scores (such as FICO® Auto Scores and FICO® Bankcard Scores). The other FICO® Scores made available are calculated from versions of the base and industry-specific FICO® Score models.

Base FICO® Scores (including the FICO® Score 8) range from 300 to 850. Industry-specific FICO® Scores range from 250-900. Higher scores represent a greater likelihood that you'll pay back your debts so you are viewed as being a lower credit risk to lenders. A lower FICO® Score indicates to lenders that you may be a higher credit risk. There are many scoring models used in the marketplace. The type of score used, and its associated risk levels, may vary from lender to lender. But regardless of what scoring model is used, they all have one purpose: to summarize your creditworthiness. Keep in mind that your score is just one factor used in the application process. Other factors, such as your annual salary and length of employment, may also be considered by lenders when you apply for a loan.

## What this means to you:

Credit scoring can help you understand your overall credit rating and help companies better understand how to serve you. Overall benefits of credit scoring have included faster credit approvals, reduction in human error and bias, consistency, and better terms and rates for American consumers through reduced costs and losses for lenders. Your lender or insurer may use a different FICO Score than FICO® Score 8 or other base or industry-specific FICO® Scores provided by us, or different scoring models to determine how you score.

Case 1:25-cv-01762-RKC-JAM    Document 1    Filed 03/21/25    Page 151 of 226 PageID #: 151

# Exhibit C

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 4

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 152 of 226 PageID507787/2025
#: 152

INDEX NO.
RECEIVED NYSCEF: 03/06/2025

Personal Credit Report for
**JEAN PHAREL**

File Number:
**337743868**

Date Created:
**03/03/2025**

**Visit <u>transunion.com/dispute</u> to start a dispute online.**

If you are experiencing a financial hardship related to a public health emergency or your personal circumstances, you can add a consumer statement to your credit file to explain your situation by visiting us at <u>www.transunion com/credit_help</u> ☐

## 🧑 Personal Information

You have been on our files since 06/01/2002  Your SSN has been masked for your protection

**Credit Report Date**

03/03/2025

**Social Security Number**

XXX XX ███

**Date of Birth**

████

**Name**

JEAN D  PHAREL

## Addresses

**Current Address**

████                     BROOKLYN, NY ████

**Date Reported**

10/25/2024

## Phone Numbers

**Phone Number**

████

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 153 of 226 PageID #: 153

**Employers**

| Employer |
| --- |
| 5 LINX |
| Date Verified<br>11/15/2016 |

## 🏛 Accounts

Typically, creditors report any changes made to your account information monthly  This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc  The rating key is provided to help you understand some of the account information that could be reported. Pay Status represents the current status of accounts and indicates how you are currently paying  For accounts that have been paid and closed, sold, or transferred, Pay Status represents the last reported status of the account.

(!) TransUnion is now including some Buy Now, Pay Later (BNPL) installment loans, also known as a "point-of-sale installment loans" on credit reports  At this time, BNPL information provided to TransUnion is visible to you, but scoring providers, lenders, insurers or other authorized companies that may access your credit report will not be able to use this data. As a result, it will not affect credit decisions or credit scores calculated using TransUnion data  In the future, Buy Now, Pay Later may be factored in to credit scores and credit decisions (for example, account opening or account review decisions) Visit our FAQs [✷] to learn more

**Payment/Remarks Key**

**Ratings**

| OK | Current, paying or paid as agreed |
| --- | --- |
| N/R | Not Reported |
| X | Unknown |
| 30 | Account 30 days late |
| 60 | Account 60 days late |
| 90 | Account 90 days late |
| 120 | Account 120 or more days late |
| COL | Transferred to collection |
| VS | Voluntarily surrendered |
| RPO | Repossession |
| C/O | Charged off by account provider |
| FC | Foreclosure |

**Remarks**

**AAP:** Loan assumed by another party

**ACQ:** Acquired from another lender

**ACR:** Account closed due to refinance

**ACT:** Account closed due to transfer

**AFR:** Account acquired by RTC/FDIC

**AID:** Account information disputed by consumer

**AJP:** Adjustment pending

**AMD:** Active military duty

**AND:** Affected by natural disaster

**BAL:** Balloon payment

**BKL:** Included in bankruptcy

**BKW:** Bankruptcy withdrawn

**CAD:** Dispute account/closed by consumer

**CBC:** Account closed by consumer

**CBD:** Dispute resolved/consumer disagrees/closed by consumer

**CBG:** Canceled by credit grantor

**CBL:** Chapter 7 bankruptcy

**CBR:** Chapter 11 bankruptcy

**CBT:** Chapter 12 bankruptcy

**CLA:** Placed for collection

**CLO:** Closed

**CLS:** Credit line suspended

**CRB:** Collateral released—balance owing

**CTR:** Account closed  transfer to refinance

**CTS:** Contact subscriber

**DDR:**  none

**DLU:** Deed in lieu

**DM:** Bankruptcy dismissed

**DRC:** Dispute resolved/consumer disagrees

**DRG:** Dispute resolved reported by credit grantor

**ER:** Election of remedy

**ETB:** Early termination/balance owing

**ETI:** Early termination by default

**ETO:** Early termination/obligation settled

**ETS:** Early termination/status pending

**FCL:** Foreclosure

**FPD:** Account paid, foreclosure started

**FPI:** Foreclosure initiated

**FRD:** Foreclosure collateral sold

**FTB:** Full termination/balance owing

**FTO:** Full termination/obligation satisfied

**FTS:** Full termination/status pending

**INA:** Inactive account

**INR:** Debt being paid through insurance

**INS:** Paid by insurance

**IRB:** Involuntary repossession/balance owing

**IRE:** Involuntary repossession

**IRO:** Involuntary repossession/obligation satisfied

**JUG:** Judgment granted

**LA:** Lease assumption

**LMN:** Loan Modified Not GOVT (government)

**LNA:** Credit line is no longer available

**MCC:** Managed by credit counseling service

**MOV:** No forwarding address

**NIR:** Student loan not in repayment

**NPA:** Now paying

**PAL:** Purchase by another lender

**PCL:** Paid collection

**PDD:** Paid by dealer

**PDE:** Payment deferred

**PDI:** Principle deferred/initial payment only

**PFC:** Account paid from collateral

**PLL:** Prepaid lease

**PLP:** Profit and loss now paying

**PNR:** First payment never received

**PPA:** Paying partial payment agreement

**PPD:** Paid by co maker

**PPL:** Paid profit and loss

**PRD:** Payroll deduction

**PRL:** Profit and loss write-off

**PWG:** Account payment, wage garnish

**REA:** Reaffirmation of debt

**REP:** Substitute/replacement account

**RFN:** Refinanced

**RPD:** Paid repossession

**RPO:** Repossession

**RRE:** Repossession redeemed

**RVN:** Returned voluntarily

**RVR:** Returned voluntarily/redeemed

**SET:** Settled—less than full balance

**SGL:** Government secured guaranteed

**SIL:** Simple interest loan

**SLP:** Student loan perm assign government

**SPL:** Single payment loan

**STL:** Credit card lost/stolen

**TRF:** Transfer

**TRF:** Transferred to another lender

**TTR:** Transferred to recovery

**WEP:** Chapter 13 bankruptcy

For account information other than payment history, we may show brackets > < to indicate information that may negatively affect your credit health.

## Accounts with Adverse Information

Adverse information typically remains on your credit file for up to 7 years from the date of the delinquency. To help you understand what is generally considered adverse, we have added >brackets< to those items in this report. For your protection, your account numbers have been partially masked, and in some cases scrambled. Please note: Accounts are reported as "Current; Paid or paying as agreed" if paid within 30 days of the due date. Accounts reported as Current may still incur late fees or interest charges if not paid on or before the due date.

| Account Name |
| --- |
| ATLANTIC CAP BKSELFLENDER  CRD0000000023937**** |

### Account Information

| | |
| --- | --- |
| **Address** | 515 CONGRESS AVE,SUITE 2200 AUSTIN, TX 78701 |
| **Phone** | (877) 883-0999 |
| **Date Opened** | 09/11/2021 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | SECURED CREDIT CARD |
| **Balance** | $150 |
| **Date Updated** | 02/05/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 03/18/2022 |
| **High Balance** | $329 |
| **Credit Limit** | $200 |
| **Past Due** | $150 |

| Terms | Paid Monthly |
|---|---|

| Date Closed | 03/17/2022 |
|---|---|

| Estimated month and year this item will be removed | 12/2028 |
|---|---|

| Remarks | UNPAID BALANCE CHARGED OFF |
|---|---|

## Payment History

| September 2021 | October 2021 | November 2021 | December 2021 | January 2022 | February 2022 |
|---|---|---|---|---|---|
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **30** | Rating **60** |

| March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|---|
| Rating **90** | Rating **120** | Rating **120** | Rating **C/O** | Rating **X** | Rating **X** |

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Rating **X** | Rating **X** | Rating **X** | Rating **X** | Rating **X** | Rating **X** |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Rating **X** | Rating **X** | Rating **X** | Rating **X** | Rating **X** | Rating **X** |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Rating **X** | Rating **X** | Rating **X** | Rating **X** | Rating **X** | Rating **X** |

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| X | X | X | X | X | X |

| September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | |
| X | X | X | X | X | |

Total Mont

---

**ATLANTIC CAP BKSELFLENDER 1743****

## Account Information

| | |
|---|---|
| **Address** | 515 CONGRESS AVE,SUITE 2200 AUSTIN, TX 78701 |
| **Phone** | (877) 883 0999 |
| **Monthly Payment** | $0 |
| **Date Opened** | 11/17/2020 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | SECURED |
| **Balance** | $0 |
| **Date Updated** | 04/08/2022 |
| **Payment Received** | $0 |
| **Last Payment Made** | 04/08/2022 |
| **High Balance** | $520 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | $0 per month, paid Monthly for 24 months |

**Remarks**                                                                   CLOSED

**Payment History**

| November 2020 | December 2020 | January 2021 | February 2021 | March 2021 | April 2021 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| May 2021 | June 2021 | July 2021 | August 2021 | September 2021 | October 2021 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK | OK |

| November 2021 | December 2021 | January 2022 | February 2022 | March 2022 | |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | |
| OK | OK | OK | 30 | 60 | |

Total Mont

---

CAPITAL ONE 517805782940****

## Account Information

**Address**                                         P O Box 31293 Salt Lake City, UT 84131

**Phone**                                                          (800) 955-7070

**Monthly Payment**                                                         $25

**Date Opened**                                                         03/19/2024

**Responsibility**                                                 Individual Account

**Account Type**                                                   Revolving Account

**Loan Type**                                                         CREDIT CARD

**Balance**                                                                 $272

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 160 of 226 PageID #: 160

| | |
|---|---|
| **Last Payment Made** | 02/03/2025 |
| **Pay Status** | Current Account |
| **Terms** | $25 per month; paid Monthly |
| **High Balance (Hist.)** | High balance of $466 from 01/2025 to 02/2025 |
| **Credit Limit (Hist.)** | Credit limit of $300 from 01/2025 to 02/2025 |

## Payment History

| April 2024 | May 2024 | June 2024 | July 2024 | August 2024 | September 2024 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**30** | Rating<br>**60** | Rating<br>**90** |

| October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|
| Balance | Balance | Balance | Balance<br>$290 | Balance<br>$272 |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$0 | Past Due<br>$0 |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment<br>$25 | Scheduled Payment<br>$25 |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>DRG | Remarks<br>DRG |
| Rating<br>**120** | Rating<br>**120** | Rating<br>**120** | Rating<br>**OK** | Rating<br>**OK** |

CITICARDS CBNA 542418143887****

## Account Information

| | |
|---|---|
| **Address** | 5800 SOUTH CORPORATE PLACE SIOUX FALLS, SD 57108 |
| **Phone** | (888) 248 4728 |
| **Date Opened** | 07/02/2022 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | SECURED CREDIT CARD |
| **Balance** | $287 |
| **Date Updated** | 03/01/2025 |
| **Last Payment Made** | 05/07/2024 |
| **Pay Status** | >Charge off< |
| **Terms** | Paid Monthly |
| **Date Closed** | 05/07/2024 |
| **High Balance (Hist.)** | High balance of $646 from 01/2025 to 01/2025; $646 from 03/2025 to 03/2025 |
| **Credit Limit (Hist.)** | Credit limit of $500 from 01/2025 to 01/2025; $500 from 03/2025 to 03/2025 |
| **Estimated month and year this item will be removed** | 04/2031 |

## Payment History

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 4                                    RECEIVED NYSCEF: 03/06/2025

| September 2022 | October 2022 | November 2022 | December 2022 | January 2023 | February 2023 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - | Past Due - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| March 2023 | April 2023 | May 2023 | June 2023 | July 2023 | August 2023 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - | Remarks - - - |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 |
|---|---|---|---|---|---|
| Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - | Balance - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

Case 1:25-cv-01763-RKC-JAM   Document 1   Filed 02/21/25   Page 163 of 226 PageID #: 163

| March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | August 2024 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**30** |

| September 2024 | October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance<br>$287 | Balance |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>$287 | Past Due<br>- - - |
| Remarks | Remarks<br>PRL< | Remarks<br>CBG/> | Remarks | Remarks | Remarks<br>PRL< |
| Rating<br>**60** | Rating<br>**90** | Rating<br>**120** | Rating<br>**120** | Rating<br>**C/O** | Rating<br>**X** |

| March 2025 |
|---|
| Balance<br>$287 |
| Past Due<br>$287 |
| Remarks<br>CBG/> |
| Rating<br>**C/O** |

Total Mont

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**CREDIT ACCEPTANCE CORP** 10068****

## Account Information

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 164 of 226 PageID #: 164
INDEX NO. 507787/202
RECEIVED NYSCEF: 03/06/202

Address                                                    POB 5070 SOUTHFIELD, MI 48086-5070

| | |
|---|---|
| **Phone** | (800) 634-1506 |
| **Monthly Payment** | $0 |
| **Date Opened** | 11/13/2020 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | AUTOMOBILE |
| **Balance** | $0 |
| **Date Updated** | 02/28/2022 |
| **Payment Received** | $0 |
| **Last Payment Made** | 06/12/2021 |
| **High Balance** | $16,104 |
| **Pay Status** | >Voluntary Surrender< |
| **Terms** | $0 per month, paid Monthly for 66 months |
| **Date Closed** | 02/28/2022 |
| **Estimated month and year this item will be removed** | 07/2028 |
| **Remarks** | VOLUNTARY SURRENDER |

**Payment History**

| December 2020 | January 2021 | February 2021 | March 2021 | April 2021 | May 2021 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| June 2021 | July 2021 | August 2021 | September 2021 | October 2021 | November 2021 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **30** | **60** | **90** | **120** |

| December 2021 | January 2022 |
|---|---|
| Rating | Rating |
| **120** | **120** |

Total Month

---

**GRAIN TECHNOLOGY** 402400712992****

## Account Information

| | |
|---|---|
| **Address** | 505 14TH STREET,SUITE 900 OAKLAND, CA 94603 |
| **Phone** | (833) 755  0809 |
| **Date Opened** | 03/25/2021 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $743 |
| **Date Updated** | 01/12/2023 |
| **Payment Received** | $0 |
| **Last Payment Made** | 06/01/2021 |
| **High Balance** | $750 |

| | |
|---|---|
| **Credit Limit** | $750 |
| **Past Due** | $662 |
| **Pay Status** | >Charge-off< |
| **Terms** | Paid Monthly |
| **Date Closed** | 03/03/2022 |
| **Estimated month and year this item will be removed** | 06/2028 |
| **Remarks** | UNPAID BALANCE CHARGED OFF |

### Payment History

| April 2021 | May 2021 | June 2021 | July 2021 | August 2021 | September 2021 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **30** |

| October 2021 | November 2021 | December 2021 | January 2022 | February 2022 | March 2022 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **60** | **90** | **120** | **120** | **120** | **120** |

| April 2022 | May 2022 | June 2022 | July 2022 | August 2022 | September 2022 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **120** | **120** | **120** | **120** | **120** | **120** |

| October 2022 | November 2022 | December 2022 |
|---|---|---|
| Rating | Rating | Rating |
| **120** | **120** | **120** |

Total Mont

**GROW CREDIT INC** GCL161672011****

### Account Information

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 167 of 226 PageID #: 167

INDEX NO. 507787/2025
P O BOX 10237 MARINA DEL REY, CA 93295
RECEIVED NYSCEF: 03/06/2025

| | |
|---|---|
| **Phone** | (888) 244-5886 |
| **Date Opened** | 03/25/2021 |
| **Responsibility** | Individual Account |
| **Account Type** | Line of Credit Account |
| **Loan Type** | LINE OF CREDIT |
| **Balance** | $0 |
| **Date Updated** | 09/30/2022 |
| **Payment Received** | $0 |
| **Last Payment Made** | 05/30/2022 |
| **High Balance** | $7 |
| **Credit Limit** | $204 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | Paid Monthly |
| **Date Closed** | 06/17/2022 |
| **Date Paid** | 05/30/2022 |
| **Remarks** | CLOSED |

**Payment History**

| April 2021 | May 2021 | June 2021 | July 2021 | August 2021 | September 2021 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| October 2021 | November 2021 | December 2021 | January 2022 | February 2022 | March 2022 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **30** |

| April 2022 | May 2022 | June 2022 | July 2022 | August 2022 |
|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating |
| **60** | **OK** | **X** | **X** | **X** |

Total Mont

---

**TD BANK N.A.** 483950597927****

## Account Information

| | |
|---|---|
| **Address** | 200 CAROLINA POINT PKWY,BUILDING B GREENVILLE, SC 29607 |
| **Phone** | (800) 561-8861 |
| **Date Opened** | 11/24/2020 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | SECURED CREDIT CARD |
| **Balance** | $135 |
| **Date Updated** | 02/11/2025 |
| **Payment Received** | $0 |
| **Last Payment Made** | 11/01/2021 |

Case 1:25-cv-01763-PKC-JAM    Document 1    Filed 03/31/25    Page 169 of 226 PageID #: 169
INDEX NO. 507787/2025
RECEIVED NYSCEF: 03/06/2025

| Credit Limit | $500 |
| --- | --- |
| Past Due | $135 |
| Pay Status | >Charge-off< |
| Terms | Paid Monthly |
| Date Closed | 02/04/2022 |
| Estimated month and year this item will be removed | 12/2027 |
| Remarks | CLOSED BY CREDIT GRANTOR; UNPAID BALANCE CHARGED OFF |

## Payment History

| December 2020 | January 2021 | February 2021 | March 2021 | April 2021 | May 2021 |
| --- | --- | --- | --- | --- | --- |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| June 2021 | July 2021 | August 2021 | September 2021 | October 2021 | November 2021 |
| --- | --- | --- | --- | --- | --- |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| December 2021 | January 2022 | February 2022 | March 2022 | April 2022 | May 2022 |
| --- | --- | --- | --- | --- | --- |
| Rating **OK** | Rating **30** | Rating **30** | Rating **60** | Rating **90** | Rating **120** |

| June 2022 | July 2022 | August 2022 | September 2022 | October 2022 | November 2022 |
| --- | --- | --- | --- | --- | --- |
| Rating **120** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| December 2022 | January 2023 | February 2023 | March 2023 | April 2023 | May 2023 |
|---|---|---|---|---|---|
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| June 2023 | July 2023 | August 2023 | September 2023 | October 2023 | November 2023 |
|---|---|---|---|---|---|
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | May 2024 |
|---|---|---|---|---|---|
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| June 2024 | July 2024 | August 2024 | September 2024 | October 2024 | November 2024 |
|---|---|---|---|---|---|
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| December 2024 | January 2025 |
|---|---|
| Rating **C/O** | Rating **C/O** |

Total Month

---

**TD BANK USA/TARGET CREDI** 585975211412****

## Account Information

| **Address** | PO BOX 1470 MINNEAPOLIS, MN 55440 |
|---|---|
| **Phone** | Phone number not available |
| **Date Opened** | 10/29/2016 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 171 of 226 PageID #: 07787/2025
#: 171

| Balance | $615 |
| Date Updated | 02/27/2025 |
| Payment Received | $0 |
| Last Payment Made | 11/24/2019 |
| Pay Status | >Charge-off< |
| Terms | Paid Monthly |
| Date Closed | 06/27/2020 |
| High Balance (Hist.) | High balance of $615 from 12/2024 to 02/2025 |
| Credit Limit (Hist.) | Credit limit of $500 from 12/2024 to 02/2025 |
| Estimated month and year this item will be removed | 08/2025 |

**Payment History**

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 172 of 226 PageID 507787/2025
#: 172
INDEX NO.
RECEIVED NYSCEF: 03/06/2025

| April 2018 | May 2018 | June 2018 | July 2018 | August 2018 | September 2018 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| October 2018 | November 2018 | December 2018 | January 2019 | February 2019 | March 2019 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** | Rating<br>**OK** |

| | October 2019 | November 2019 | December 2019 | January 2020 | February 2020 | March 2020 |
|---|---|---|---|---|---|---|
| Balance | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid | - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| Rating | OK | OK | OK | 30 | 60 | 90 |

| | April 2019 | May 2019 | June 2019 | July 2019 | August 2019 | September 2019 |
|---|---|---|---|---|---|---|
| Balance | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid | - - - | - - - | - - - | - - - | - - - | - - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| Rating | OK | OK | OK | OK | OK | OK |

| April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**120** | Rating<br>**120** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| October 2020 | November 2020 | December 2020 | January 2021 | February 2021 | March 2021 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| April 2021 | May 2021 | June 2021 | July 2021 | August 2021 | September 2021 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| October 2021 | November 2021 | December 2021 | January 2022 | February 2022 | March 2022 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 4    RECEIVED NYSCEF: 03/06/2025

| April 2022 | May 2022 | June 2022 | July 2022 | August 2022 | September 2022 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| October 2022 | November 2022 | December 2022 | January 2023 | February 2023 | March 2023 |
|---|---|---|---|---|---|
| Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - | Balance<br>- - - |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - | Amount Paid<br>- - - |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** | Rating<br>**C/O** |

| April 2023 | May 2023 | June 2023 | July 2023 | August 2023 | September 2023 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- | Remarks --- |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Remarks | Remarks | Remarks | Remarks | Remarks | Remarks |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| April 2024 | May 2024 | June 2024 | July 2024 | August 2024 | September 2024 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Remarks --- | Remarks --- | Remarks --- | Remarks PRL< | Remarks CBG/> | Remarks --- |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

| October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|
| Balance --- | Balance --- | Balance $615 | Balance $615 | Balance $615 |
| Past Due | Past Due | Past Due $615 | Past Due $615 | Past Due $615 |
| Amount Paid --- | Amount Paid --- | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Remarks PRL< | Remarks CBG/> | Remarks | Remarks PRL< | Remarks CBG/> |
| Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** | Rating **C/O** |

Total Month

---

THE BANK OF MISSOURI/MILSTNE 549806105119****

## Account Information

| **Address** | PO BOX 4499 BEAVERTON, OR 97076 |
|---|---|
| **Phone** | (800) 305-0330 |
| **Monthly Payment** | $40 |
| **Date Opened** | 05/26/2024 |

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 179 of 226 PageID #: 179
INDEX NO. 507787/2025
Individual Account

| | |
|---|---|
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $584 |
| **Date Updated** | 02/14/2025 |
| **Payment Received** | $40 |
| **Last Payment Made** | 02/04/2025 |
| **Pay Status** | Current Account |
| **Terms** | $40 per month; paid Monthly |
| **High Balance (Hist.)** | High balance of $891 from 01/2025 to 02/2025 |
| **Credit Limit (Hist.)** | Credit limit of $500 from 01/2025 to 02/2025 |

**Payment History**

| June 2024 | July 2024 | August 2024 | September 2024 | October 2024 | November 2024 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - | Past Due<br>- - - |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment | Scheduled Payment |
| Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - | Remarks<br>- - - |
| Rating<br>**OK** | Rating<br>**OK** | Rating<br>**30** | Rating<br>**60** | Rating<br>**90** | Rating<br>**120** |

| December 2024 | January 2025 | February 2025 |
|---|---|---|
| Balance<br>- - - | Balance<br>$606 | Balance<br>$584 |
| Past Due | Past Due<br>$0 | Past Due<br>$0 |
| Amount Paid<br>- - - | Amount Paid<br>$0 | Amount Paid<br>$40 |
| Scheduled Payment | Scheduled Payment<br>$40 | Scheduled Payment<br>$40 |
| Remarks<br>- - - | Remarks<br>DRG | Remarks<br>DRG |
| Rating<br>**90** | Rating<br>**OK** | Rating<br>**OK** |

Total Mon

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**PORTFOLIO RECOVERY** 517805811994****

## Account Information

**Address**                                    120 CORPORATE BLVD,SUITE 100 NORFOLK, VA 23502

**Phone**                                                                        (844) 675  3407

Case 1:25-cv-01763-PKC-JAM     Document 1     Filed 03/31/25     Page 181 of 236 PageID #: 181

| | |
|---|---|
| **Responsibility** | Individual Account |
| **Account Type** | Open Account |
| **Loan Type** | FACTORING COMPANY ACCOUNT |
| **Balance** | $170 |
| **Date Updated** | 01/29/2025 |
| **High Balance** | $170 |
| **Original Creditor** | CAPITAL ONE N A |
| **Past Due** | $170 |
| **Pay Status** | >Collection< |
| **Estimated month and year this item will be removed** | 01/2029 |
| **Remarks** | Completed investigation of FCRA dispute-consumer disagreed; >PLACED FOR COLLECTION< |

## Satisfactory Accounts

The following accounts are reported with no adverse information. For your protection, your account numbers have been partially masked, and in some cases scrambled. Please note. Accounts are reported as "Current; Paid or paying as agreed" if paid within 30 days of the due date. Accounts reported as Current may still incur late fees or interest charges if not paid on or before the due date.

| Account Name | |
|---|---|
| CAPITAL ONE 517805827137**** | |

### Account Information

| | |
|---|---|
| **Address** | P O Box 31293 Salt Lake City, UT 84131 |
| **Phone** | (800) 955 7070 |
| **Date Opened** | 08/18/2016 |
| **Responsibility** | Individual Account |

**Account Type**                                                      Revolving Account

| | |
|---|---|
| **Loan Type** | CREDIT CARD |
| **Balance** | $0 |
| **Date Updated** | 10/20/2020 |
| **Last Payment Made** | 08/16/2018 |
| **High Balance** | $764 |
| **Credit Limit** | $850 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | Paid Monthly |
| **Date Closed** | 10/19/2020 |
| **Date Paid** | 08/16/2018 |
| **Remarks** | Account previously in dispute-now resolved. reported by credit grant; CLOSED BY CREDIT GRANTOR; CLOSED |

**Payment History**

| January 2018 | February 2018 | March 2018 | April 2018 | May 2018 | June 2018 |
|---|---|---|---|---|---|
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| July 2018 | August 2018 | September 2018 | October 2018 | November 2018 | December 2018 |
|---|---|---|---|---|---|
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| January 2019 | February 2019 | March 2019 | April 2019 | May 2019 | June 2019 |
|---|---|---|---|---|---|
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 4

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 183 of 226 PageID #: 507787/2025
#: 183

INDEX NO. 507787/2025
RECEIVED NYSCEF: 03/06/2025

| July 2019 | August 2019 | September 2019 | October 2019 | November 2019 | December 2019 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| January 2020 | February 2020 | March 2020 | April 2020 | May 2020 | June 2020 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| July 2020 | August 2020 | September 2020 |
|---|---|---|
| Rating | Rating | Rating |
| **OK** | **OK** | **OK** |

Total Month

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**CROSS RIVER BANK/SEED** 2GVK**

## Account Information

| | |
|---|---|
| **Address** | 100 MONTGOMERY,SUITE 1103 SAN FRANCISCO, CA 94104 |
| **Phone** | (888) 236 5798 |
| **Monthly Payment** | $0 |
| **Date Opened** | 03/25/2021 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | SECURED |
| **Balance** | $0 |
| **Date Updated** | 09/28/2021 |
| **Payment Received** | $285 |

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 184 of 226 PageID #: 184

Last Payment Made                                                  09/28/2021

| | |
|---|---|
| **High Balance** | $500 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | $0 per month, paid Bi-weekly for 12 months |
| **Date Closed** | 09/28/2021 |
| **Remarks** | CLOSED |

#### Payment History

| April 2021 | May 2021 | June 2021 | July 2021 | August 2021 |
|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK |

Total Mon

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**DISCOVER BANK** 601100519338****

### Account Information

| | |
|---|---|
| **Address** | PO BOX 30939 SALT LAKE CITY, UT 84130 |
| **Phone** | (800) 347 2683 |
| **Date Opened** | 11/29/2020 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | SECURED CREDIT CARD |
| **Balance** | $0 |
| **Date Updated** | 02/05/2021 |
| **High Balance** | $0 |
| **Credit Limit** | $200 |

| Pay Status | Paid Closed was Paid as agreed |
|---|---|
| Terms | Paid Monthly |
| Date Closed | 01/13/2021 |
| Remarks | CLOSED BY CREDIT GRANTOR; CLOSED |

**Payment History**

| December 2020 | January 2021 |
|---|---|
| Rating | Rating |
| OK | OK |

Total Mon

---

**KIKOFF INC** CLBP53****

## Account Information

| Address | 75 BROADWAY, SUITE 202 SAN FRANCISCO, CA 94111 |
|---|---|
| Phone | (415) 361 4040 |
| Monthly Payment | $35 |
| Date Opened | 11/12/2024 |
| Responsibility | Individual Account |
| Account Type | Revolving Account |
| Loan Type | CHARGE ACCOUNT |
| Balance | $385 |
| Date Updated | 01/31/2025 |
| Payment Received | $35 |
| Last Payment Made | 01/12/2025 |
| Pay Status | Current Account |

Terms                                        $35 per month paid Monthly

| | High balance of $60 from 11/2024 to 11/2024; $420 from |
|---|---|
| **High Balance (Hist.)** | 12/2024 to 01/2025 |

| | Credit limit of $750 from 11/2024 to 11/2024; $3,500 |
|---|---|
| **Credit Limit (Hist.)** | from 12/2024 to 01/2025 |

## Payment History

| November 2024 | December 2024 | January 2025 |
|---|---|---|
| Balance $55 | Balance $420 | Balance $385 |
| Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $5 | Amount Paid $5 | Amount Paid $35 |
| Scheduled Payment $5 | Scheduled Payment $35 | Scheduled Payment $35 |
| Rating OK | Rating OK | Rating OK |

Total Mor

--------------------------------------------------------------

### KIKOFF LENDING LLC  IKCC****

## Account Information

| **Address** | 75 BROADWAY,SUITE 202 SAN FRANCISCO, CA 94111 |
|---|---|
| **Phone** | (415) 361 4040 |
| **Monthly Payment** | $10 |
| **Date Opened** | 11/12/2024 |
| **Responsibility** | Individual Account |
| **Account Type** | Installment Account |
| **Loan Type** | SECURED |

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 187 of 226 PageID #: 187

| Balance | $100 |

| Date Updated | 01/31/2025 |
|---|---|
| **Payment Received** | $10 |
| **Last Payment Made** | 01/06/2025 |
| **Pay Status** | Current Account |
| **Terms** | $10 per month, paid Monthly for 12 months |
| **High Balance (Hist.)** | High balance of $120 from 12/2024 to 01/2025 |

Payment History

| December 2024 | January 2025 |
|---|---|
| Balance $110 | Balance $100 |
| Past Due $0 | Past Due $0 |
| Amount Paid $10 | Amount Paid $10 |
| Scheduled Payment $10 | Scheduled Payment $10 |
| Rating **OK** | Rating **OK** |

Total Mor

KOVO INC GB8189C97****

## Account Information

| Address | 9450 SW GEMINI DR,SUITE 87907 BEAVERTON, OR 97008 |
|---|---|
| **Phone** | (855) 965-5686 |
| **Monthly Payment** | $10 |
| **Date Opened** | 11/18/2024 |

Case 1:25-cv-01762-PKC-JAM   Document 1   Filed 03/31/25   Page 188 of 226 PageID #: 188

Responsibility                                                                      Individual Account

| | |
|---|---|
| **Account Type** | Installment Account |
| **Loan Type** | INSTALLMENT SALES CONTRACT |
| **Balance** | $210 |
| **Date Updated** | 01/31/2025 |
| **Payment Received** | $10 |
| **Last Payment Made** | 01/18/2025 |
| **Pay Status** | Current Account |
| **Terms** | $10 per month, paid Monthly for 24 months |
| **High Balance (Hist.)** | High balance of $240 from 11/2024 to 01/2025 |

### Payment History

| November 2024 | December 2024 | January 2025 |
|---|---|---|
| Balance $230 | Balance $220 | Balance $210 |
| Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $10 | Amount Paid $10 | Amount Paid $10 |
| Scheduled Payment $10 | Scheduled Payment $10 | Scheduled Payment $10 |
| Rating **OK** | Rating **OK** | Rating **OK** |

Total Mon

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

SIREN WSFS UNICORN 36800279****

## Account Information

**Address**                                                    PO BOX 30281 PHILADELPHIA, PA 19103

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 4    RECEIVED NYSCEF: 03/06/2025
Phone    (877)799-3077

| Date Opened | 03/31/2021 |
| --- | --- |
| Responsibility | Individual Account |
| Account Type | Revolving Account |
| Loan Type | CREDIT CARD |
| Balance | $0 |
| Date Updated | 02/01/2025 |
| Payment Received | $0 |
| Pay Status | Current Account |
| Terms | Paid Monthly |
| High Balance (Hist.) | High balance of $0 from 09/2022 to 02/2025 |
| Credit Limit (Hist.) | Credit limit of $1,500 from 09/2022 to 02/2025 |

**Payment History**

| April 2021 | May 2021 | June 2021 | July 2021 | August 2021 | September 2021 |
|---|---|---|---|---|---|
| Balance | Balance | Balance | Balance | Balance | Balance |
| Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- | Past Due --- |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| October 2021 | November 2021 | December 2021 | January 2022 | February 2022 | March 2022 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance --- |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due |
| Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- | Amount Paid --- |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

| April 2022 | May 2022 | June 2022 | July 2022 | August 2022 | September 2022 |
|---|---|---|---|---|---|
| Balance --- | Balance --- | Balance --- | Balance --- | Balance --- | Balance $0 |
| Past Due | Past Due | Past Due | Past Due | Past Due | Past Due $0 |
| Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid | Amount Paid $0 |
| Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** | Rating **OK** |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 4                                          RECEIVED NYSCEF: 03/06/2025

| October 2022 | November 2022 | December 2022 | January 2023 | February 2023 | March 2023 |
|---|---|---|---|---|---|
| Balance $0 | Balance $0 | Balance $0 | Balance $0 | Balance $0 | Balance $0 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| April 2023 | May 2023 | June 2023 | July 2023 | August 2023 | September 2023 |
|---|---|---|---|---|---|
| Balance $0 | Balance $0 | Balance $0 | Balance $0 | Balance $0 | Balance $0 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 |
|---|---|---|---|---|---|
| Balance $0 | Balance $0 | Balance $0 | Balance $0 | Balance $0 | Balance $0 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 192 of 226 PageID #: 192

| April 2024 | May 2024 | June 2024 | July 2024 | August 2024 | September 2024 |
|---|---|---|---|---|---|
| Balance $0 | Balance $0 | Balance $0 | Balance $0 | Balance $0 | Balance $0 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

| October 2024 | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|
| Balance $0 | Balance $0 | Balance $0 | Balance $0 | Balance $0 |
| Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 | Past Due $0 |
| Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 | Amount Paid $0 |
| Rating OK | Rating OK | Rating OK | Rating OK | Rating OK |

Total Mont

---

STAPLES-C/CBNA 603551794002****

## Account Information

| | |
|---|---|
| **Address** | 5800 South Corporate Place SIOUX FALLS, SD 57108 |
| **Phone** | Phone number not available |
| **Date Opened** | 07/15/2017 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CHARGE ACCOUNT |

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 193 of 226 PageID 507787/2025
Balance                                                                          $0
RECEIVED NYSCEF: 03/06/2025
#. 193

| | |
|---|---|
| **Date Updated** | 01/04/2018 |
| **Last Payment Made** | 01/04/2018 |
| **High Balance** | $174 |
| **Credit Limit** | $651 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | Paid Monthly |
| **Date Closed** | 01/04/2018 |
| **Date Paid** | 01/04/2018 |
| **Remarks** | CLOSED BY CREDIT GRANTOR; CLOSED |

## Payment History

| August 2017 | September 2017 | October 2017 | November 2017 | December 2017 |
|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating |
| OK | OK | OK | OK | OK |

Total Mor

---

**SUNRISE BANK SELF LENDER** CBA0000000001492****

## Account Information

| | |
|---|---|
| **Address** | 515 CONGRESS AVE SUITE 2200,C/O SELF FINANCIAL INC AUSTIN, TX 78701 |
| **Phone** | (877) 883-0999 |
| **Monthly Payment** | $25 |
| **Date Opened** | 12/01/2024 |
| **Responsibility** | Individual Account |

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 194 of 226 PageID #: 194
INDEX NO. 507787/202
RECEIVED NYSCEF: 03/06/202

| Account Type | | Installment Account |
|---|---|---|
| **Loan Type** | | SECURED |
| **Balance** | | $474 |
| **Date Updated** | | 02/01/2025 |
| **Payment Received** | | $25 |
| **Last Payment Made** | | 01/01/2025 |
| **Pay Status** | | Current Account |
| **Terms** | | $25 per month, paid Monthly for 24 months |
| **High Balance (Hist.)** | | High balance of $511 from 01/2025 to 02/2025 |

### Payment History

| January 2025 | February 2025 |
|---|---|
| Balance $493 | Balance $474 |
| Past Due $0 | Past Due $0 |
| Amount Paid $25 | Amount Paid $25 |
| Scheduled Payment $25 | Scheduled Payment $25 |
| Rating **OK** | Rating **OK** |

Total Mor

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**SYNCB/AMAZON SECURED** 604578125534****

## Account Information

| **Address** | PO BOX 71737 PHILADELPHIA, PA 19176 |
|---|---|
| **Phone** | (855) 597 4891 |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM
NYSCEF DOC. NO. 4
Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 195 of 226 PageID 07787/2025
#: 195
INDEX NO. 507787/2025
RECEIVED NYSCEF: 03/06/2025

**Monthly Payment** $27

| | |
|---|---|
| **Date Opened** | 11/13/2024 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | SECURED CREDIT CARD |
| **Balance** | $113 |
| **Date Updated** | 02/06/2025 |
| **Payment Received** | $37 |
| **Last Payment Made** | 02/02/2025 |
| **Pay Status** | Current Account |
| **Terms** | $27 per month; paid Monthly |
| **High Balance (Hist.)** | High balance of $8 from 11/2024 to 11/2024; $95 from 12/2024 to 12/2024; $148 from 01/2025 to 02/2025 |
| **Credit Limit (Hist.)** | Credit limit of $150 from 11/2024 to 02/2025 |

**Payment History**

| | November 2024 | December 2024 | January 2025 | February 2025 |
|---|---|---|---|---|
| Balance | $8 | $95 | $148 | $113 |
| Past Due | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $27 | $37 |
| Scheduled Payment | $0 | $27 | $27 | $27 |
| Rating | **OK** | **OK** | **OK** | **OK** |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM

NYSCEF DOC. NO. 4

Case 1:25-cv-01763-RKC-JAM    Document 1    Filed 03/31/25    Page 196 of 226 PageID 507787/2025
#: 196

INDEX NO. 507787/2025

RECEIVED NYSCEF: 03/06/2025

**THE HOME DEPOT/CBNA** 603532086489****

## Account Information

| | |
|---|---|
| **Address** | 5800 South Corporate Place SIOUX FALLS, SD 57108 |
| **Phone** | (800) 677-0232 |
| **Date Opened** | 07/15/2017 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CHARGE ACCOUNT |
| **Balance** | $0 |
| **Date Updated** | 07/25/2018 |
| **High Balance** | $0 |
| **Credit Limit** | $500 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | Paid Monthly |
| **Date Closed** | 07/25/2018 |
| **Remarks** | CLOSED BY CREDIT GRANTOR; CLOSED |

## Payment History

| August 2017 | September 2017 | October 2017 | November 2017 | December 2017 | January 2018 |
|---|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** | **OK** |

| February 2018 | March 2018 | April 2018 | May 2018 | June 2018 |
|---|---|---|---|---|
| Rating | Rating | Rating | Rating | Rating |
| **OK** | **OK** | **OK** | **OK** | **OK** |

Total Mont

## 🔍 Inquiries

## Regular Inquiries

Regular Inquiries are posted when someone accesses your credit information from TransUnion  The presence of an inquiry means that the company listed received your credit information on the dates specified. These inquiries will remain on your credit file for up to 2 years

| Name |
|---|

**CAPITAL ONE**

| Location | Requested On | Phone |
|---|---|---|
| 15000 CAPITAL ONE DRIVE RICHMOND, VA 23238 | 02/05/2025 | (800) 955  7070 |

Inquiry Type
Individual

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**SYNCBAMAZON**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 71736 PHILADELPHIA, PA 19176 | 11/13/2024 | (855) 597  4891 |

Inquiry Type
Individual

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**TBOMMILESTONE**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 4499 BEAVERTON, OR 97076 | 05/25/2024 | (800) 305-0330 |

Inquiry Type
Individual

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 4                                  RECEIVED NYSCEF: 03/06/2025

**CAPITAL ONE**

| Location | Requested On | Phone |
|---|---|---|
| 15000 CAPITAL ONE | 03/19/2024 | (800) 955 7070 |
| RICHMOND, VA 23238 | | |

Inquiry Type
Individual

**MERRICK BANK**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 9201 | 10/26/2023 | (800) 204 5936 |
| OLD BETHPAGE, NY 11804 | | |

Inquiry Type
Individual

## Account Review Inquiries

The listing of a company's inquiry in this section means that they obtained information from your credit file in connection with an account review or other business transaction with you These inquiries are not seen by anyone but you and will not be used in scoring your credit file (except insurance companies may have access to other insurance company inquiries, certain collection companies may have access to other collection company inquiries, and users of a report for employment purposes may have access to other employment inquiries, where permitted by law).

**Name**

**WALLETHUB**

| Location | Requested On | Phone |
|---|---|---|
| 150 SE 2ND AVE | 03/02/2025 | (202) 221-4414 |
| SUITE 300 | | |
| MIAMI, FL 33131 | | |

**SYNCB/YOUR CREDIT SCORE**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 71757 | 03/01/2025 | (866) 396 8254 |
| PHILADELPHIA, PA 19176 | | |

**CAPITAL ONE**

| Location | Requested On | Phone |
|---|---|---|
| P O Box 31293 | 03/01/2025 | (800) 955-7070 |
| Salt Lake City, UT 84131 | | |

**CREDIT SESAME**

| Location | Requested On | Phone |
|---|---|---|
| 444 CASTRO STREET | 02/27/2025 | (877) 751-1859 |
| STE 500 | | |
| MOUNTAIN VIEW, CA 94041 | | |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM   INDEX NO. 507787/2025
NYSCEF DOC. NO. 4                                          RECEIVED NYSCEF: 03/06/2025

CREDIT SESAME, INC.

| Location | Requested On | Phone |
|---|---|---|
| 444 CASTRO ST , STE 500 | 02/25/2025 | (866) 720 0893 |
| STE 500 | | |
| MOUNTAIN VIEW, CA 94041 | | |

WALLETHUB

| Location | Requested On | Phone |
|---|---|---|
| 818 18TH STREET NW | 02/24/2025 | (202) 223-1444 |
| SUITE 420 | | |
| WASHINGTON, DC 20006 | | |

CREDITWISE CAPITAL1 TU-C

| Location | Requested On | Phone |
|---|---|---|
| CAPITAL ONE N.A. | 02/24/2025 | (877) 383-4802 |
| PO BOX 85870 | | |
| RICHMOND, VA 23285 | | |

TRANSUNION CONSUMER INTE

| Location | Requested On | Phone |
|---|---|---|
| 760 MARKET STREET 10TH FLOOR | 02/23/2025 | (844) 580 6816 |
| SAN FRANCISCO, CA 94102 | | |

SYNCB/AMAZON SECURED

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 71737 | 02/18/2025 | (855) 597-4891 |
| PHILADELPHIA, PA 19176 | | |

TRANSUNION CONSUMER INTE

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET | 02/15/2025 | (805) 782-8282 |
| SAN LUIS OBISP, CA 93401 | | |

TRANSUNION INTERACTIVE

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET SUITE 101 | 02/15/2025 | (844) 580 6816 |
| SAN LUIS OBISPO, CA 93401 | | |

PORTFOLIO RECOVERY ASSOCIATES

| Location | Requested On | Phone |
|---|---|---|
| 120 CORPORATE BLVD | 02/14/2025 | (757) 519 9300 |
| SUITE 100 | | |
| NORFOLK, VA 23502 | | |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM          INDEX NO. 507787/2025
NYSCEF DOC. NO. 4                                       RECEIVED NYSCEF: 03/06/2025

**TBOM – MILESTONE**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 4499 | 02/12/2025 | (800) 305 0330 |
| BEAVERTON, OR 97076 | | |

**KOVO INC**

| Location | Requested On | Phone |
|---|---|---|
| 950 SW GEMINI DR | 02/03/2025 | (855) 965 5686 |
| SUITE 87907 | | |
| BEAVERTON, OR 97008 | | |

**SYNCB/SYNCB**

| Location | Requested On | Phone |
|---|---|---|
| C/O PO BOX 965036 | 01/28/2025 | (866) 396 8254 |
| ORLANDO, FL 32896-5036 | | |

**TRANSUNION INTERACTIVE**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET | 01/19/2025 | (844) 580 6816 |
| SAN LUIS OBISPO, CA 93401 | | |

**JEAN PHAREL via TRANSUNION INTERACTIVE IN**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS ST | 03/03/2025, 03/03/2025, 02/15/2025 | (855) 681-3196 |
| STE 202 | | |
| SAN LUIS OBISPO, CA 93401 | | |

**JEAN PHAREL via TUCI-KIKOFF**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREETSUITE 101 | 03/03/2025 | (844) 580 6816 |
| SAN LUIS OBISPO, CA 93401 | | |

**CONSUMERINFO.COM**

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 4    RECEIVED NYSCEF: 03/06/2025

| Location | Requested On | Phone |
|---|---|---|
| 475 ANTON BLVD<br>COSTA MESA, CA 92626 | 03/03/2025, 03/02/2025,<br>03/01/2025, 02/28/2025, 02/27/2025,<br>02/26/2025, 02/25/2025,<br>02/24/2025, 02/23/2025, 02/22/2025,<br>02/21/2025, 02/20/2025, 02/19/2025,<br>02/18/2025, 02/17/2025, 02/16/2025,<br>02/15/2025, 02/14/2025, 02/13/2025,<br>02/12/2025, 02/11/2025, 02/10/2025,<br>02/09/2025, 02/08/2025,<br>02/07/2025, 02/06/2025,<br>02/05/2025, 02/03/2025,<br>02/02/2025, 02/01/2025, 01/31/2025,<br>01/30/2025, 01/28/2025, 01/27/2025,<br>01/24/2025, 01/23/2025, 01/21/2025,<br>01/19/2025, 01/18/2025, 01/17/2025,<br>01/16/2025, 01/15/2025, 01/14/2025,<br>01/13/2025, 01/11/2025, 01/09/2025,<br>01/07/2025, 01/06/2025, 01/05/2025,<br>01/04/2025, 01/02/2025, 10/18/2024 | (888) 397-3742 |

**JEAN PHAREL via TUCI-TOMOCREDIT**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREETSUITE 101<br>SAN LUIS OBISPO, CA 93401 | 03/02/2025, 02/13/2025, 02/01/2025,<br>01/14/2025, 12/15/2024 | (844) 580-6816 |

**JEAN PHAREL via TRANSUNION INTERACTIVE**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET 202<br>SAN LUIS OBISPO, CA 93401 | 03/02/2025 | (844) 580-6816 |

**JEAN PHAREL via CREDITWISE CAPITAL1 TU-A**

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 4                                           RECEIVED NYSCEF: 03/06/2025

| | Requested On | Phone |
|---|---|---|
| 1680 CAPITAL ONE DRIVE | 02/23/2025, 02/22/2025, 02/19/2025, | (877) 383-4802 |
| MCLEAN, VA 22012 | 02/11/2025, 02/08/2025, | |
| | 02/06/2025, 02/05/2025, | |
| | 02/02/2025, 02/01/2025, 01/21/2025, | |
| | 01/19/2025, 01/12/2025, 01/06/2025, | |
| | 01/04/2025, 01/03/2025, 01/02/2025, | |
| | 01/01/2025, 12/30/2024, 12/27/2024, | |
| | 12/22/2024, 12/20/2024, 12/13/2024, | |
| | 12/12/2024, 12/08/2024, 11/29/2024, | |
| | 11/20/2024, 11/18/2024, 11/14/2024, | |
| | 11/13/2024, 11/11/2024, 11/10/2024, | |
| | 10/12/2024, 09/15/2024, 08/17/2024, | |
| | 07/21/2024, 06/22/2024, 05/26/2024, | |
| | 04/27/2024, 03/31/2024, | |
| | 03/02/2024, 02/04/2024, | |
| | 01/06/2024, 12/10/2023, 11/11/2023, | |
| | 10/15/2023, 09/16/2023, 08/20/2023, | |
| | 07/22/2023, 06/25/2023, 05/27/2023, | |
| | 04/30/2023, 04/01/2023, | |
| | 03/05/2023 | |

**CREDIT KARMA via TUCI CREDIT KARMA TUNA**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET | 02/23/2025, 02/20/2025, | (844) 580 6816 |
| SUITE 101 | 02/18/2025, 02/15/2025, 02/14/2025, | |
| SAN LUIS OBISPO, CA 93401 | 02/13/2025, 02/11/2025, 02/08/2025, | |
| | 02/05/2025, 02/01/2025, 01/31/2025, | |
| | 01/23/2025, 01/21/2025, 01/19/2025, | |
| | 01/13/2025, 01/12/2025, 01/04/2025, | |
| | 01/03/2025, 01/02/2025, 12/31/2024, | |
| | 12/30/2024, 12/29/2024, 12/28/2024, | |
| | 12/27/2024, 12/26/2024, 12/23/2024, | |
| | 12/22/2024, 12/21/2024, 12/20/2024, | |
| | 12/19/2024, 12/18/2024, 12/16/2024, | |
| | 12/15/2024, 12/14/2024, 12/09/2024, | |
| | 12/07/2024, 12/06/2024, 12/05/2024, | |
| | 12/04/2024 | |

**CBINDIGO**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 4499 | 02/15/2025 | (800) 353 5920 |
| BEAVERTON, OR 97076 | | |

**CREDITWISE CAPITAL1 TU-B**

| Location | Requested On | Phone |
|---|---|---|
| CAPITAL ONE N.A. | 02/05/2025 | (877) 383-4802 |
| PO BOX 85870 | | |
| RICHMOND, VA 23285 | | |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 4                                  RECEIVED NYSCEF: 03/06/2025

**CAPITAL ONE**

Location
PO BOX 30281
SALT LAKE CITY, UT 84130

Requested On
02/05/2025, 02/01/2025, 03/19/2024

Phone
(800) 955 7070

---

**CAPITAL ONE**

Location
15000 CAPITAL ONE DRIVE
RICHMOND, VA 23238

Requested On
02/05/2025, 02/01/2025

Phone
(800) 955 7070

---

**MISSION LANE**

Location
PO BOX 105286
ATLANTA, GA 30304

Requested On
02/01/2025

Phone
(855) 790-8860

---

**BANKRATE LLC**

Location
1101 RED VENTURES DR
FORT MILL, SC 29707

Requested On
02/01/2025

Phone
(704) 971-2300

---

**FACTACT FREE DISCLOSURE**

Location
P O BOX 1000
CHESTER, PA 19016

Requested On
01/19/2025

Phone
(800) 888 4213

---

**P1515984856E35990052 via IPLACE47**

Location
535 ANTON BLVD SUITE 100
COSTA MESA, CA 92626

Requested On
01/18/2025, 01/11/2025, 01/03/2025,
12/26/2024, 12/22/2024

Phone
(949) 567 3762

---

**JEAN PHAREL via TUCI-DOVLY**

Location
100 CROSS STREET
SUITE 101
SAN LUIS OBISPO, CA 93401

Requested On
01/16/2025, 12/13/2024, 11/13/2024

Phone
(844) 580-6816

---

**PAYPAL via SYNCBPAYPAL**

Location
PO BOX 965015
ORLANDO, FL 32896

Requested On
01/13/2025

Phone
(855) 938 3684

---

**COASTALCOMMUNITYPROSPER**

221 MAIN ST 3RD FLOOR
SAN FRANCISCO, CA 94105

Requested On
01/13/2025

Phone
(866) 615-6319

---

### JEAN PHAREL via KARMATRANSUNION INTERACT

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET | 11/29/2024 | (844) 580 6816 |
| SAN LUIS OBISPO, CA 93401 | | |

---

### GEICO INSURANCE

| Location | Requested On | Phone |
|---|---|---|
| ONE GEICO PLAZA | 11/14/2024, 08/16/2023 | (800) 841 3000 |
| WASHINGTON, DC 20076 | | |

---

### FTSELF LENDER INC.

| Location | Requested On | Phone |
|---|---|---|
| 101 W 6TH STREET | 11/13/2024 | (877) 883-0999 |
| SUITE 517 | | |
| AUSTIN, TX 78701 | | |

---

### WEBBANKKLARNA

| Location | Requested On | Phone |
|---|---|---|
| 629 NORTH HIGH STREET | 11/12/2024 | (844) 552 7621 |
| SUITE 300 | | |
| COLUMBUS, OH 43215 | | |

---

### SOURCE RECEIVABLES MNGMNT

| Location | Requested On | Phone |
|---|---|---|
| 4615 DUNDAS DR | 08/30/2024 | (336) 286 3111 |
| SUITE 102 | | |
| GREENSBORO, NC 27407 | | |

---

### CAPITAL ONE

| Location | Requested On | Phone |
|---|---|---|
| 15070 CAPITAL ONE DR | 03/19/2024 | (800) 955-7070 |
| RICHMOND, VA 23238 | | |

---

### FINANCIAL REC SERVICES

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 385908 | 12/15/2023 | (877) 288 9426 |
| MINNEAPOLIS, MN 55438 | | |

---

### ENHANCED RECOVERY COMPAN

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 4    RECEIVED NYSCEF: 03/06/2025

| | Requested On | Phone |
|---|---|---|
| 8014 BAYBERRY ROAD | 11/02/2023, 09/25/2023, 05/02/2023 | (800) 942-0015 |
| JACKSONVILLE, FL 32256 | | |

### MERRICK BANK

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 9201 | 10/26/2023 | (800) 204 5936 |
| OLD BETHPAGE, NY 11804 | | |

### TRAVELERS via TRAVELERS

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 2906 | 08/16/2023 | (800) 550 7717 |
| HARTFORD, CT 06104 | | |

### ALLSTATE

| Location | Requested On | Phone |
|---|---|---|
| 1819 ELECTRIC RD | 08/16/2023 | (800) 255-7828 |
| ROANOKE, VA 24018 | | |

### NATIONAL GENERAL INS

| Location | Requested On | Phone |
|---|---|---|
| 500 W 5TH ST | 08/16/2023, 08/16/2023 | (877) 468-3466 |
| WINSTON SALEM, NC 27101 | | |

### NATIONWIDE

| Location | Requested On | Phone |
|---|---|---|
| ONE NATIONWIDE PLAZA 01 | 08/16/2023 | (800) 882 2822 |
| COLUMBUS, OH 43215 | | |

### AFFIRM INC

| Location | Requested On | Phone |
|---|---|---|
| 650 CALIFORNIA STREET | 08/06/2023 | (855) 423 3729 |
| FLOOR 12 | | |
| SAN FRANCISCO, CA 94108 | | |

### JPMCB CONSUMER BANK

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 15298 | 07/27/2023, 05/19/2023 | (800) 935 9935 |
| WILMINGTON, DE 19850 | | |

### RADIUS GLOBAL SOLUTIONS

9550 REGENCY SQUARE BLVD
SUITE 602
JACKSONVILLE, FL 32225

| | Requested On | Phone |
|---|---|---|
| | 06/02/2023 | (888) 904-1800 |

PORTFOLIO RECOVERY ASSO

| Location | Requested On | Phone |
|---|---|---|
| 140 CORPORATE BLVD | 05/10/2023 | (888) 772-7326 |
| NORFOLK, VA 23502 | | |

## ✏️ Credit Report Messages

To add, remove, or modify a fraud alert, please visit transunion.com/fraud-alerts ↗.

Your credit report contains the following messages

### Promotional opt-out

This file has been opted out of promotional lists supplied by TransUnion.
(Note: This opt-out has no expiration date.)

## 🛡️ Additional Information

The following disclosure of information might pertain to you. The additional information may include Special Messages, Office of Foreign Assets Control ("OFAC") Potential Matches, Inquiry Analysis, Military Lending Act ("MLA") Covered Borrower Information, Third Party Supplemental Information and/or Consumer Contributed Financial Information. Authorized parties may also receive the additional information below from TransUnion.

### Special Messages

The following Special Messages may be provided to an authorized party when it makes an inquiry into your TransUnion credit report. These messages provide important details concerning the information contained in your file and/or the authorized party's inquiry.

INPUT ADDRESS, SSN, OR TELEPHONE NUMBER REPORTED BY MORE THAN ONE SOURCE

### Inquiry Analysis

The companies that request your credit report must first provide certain information about you. Within the past 90 days, companies that requested your report provided the following information.

| Name | | Requested On |
|---|---|---|
| JEAN PHAREL | | 02/05/2025 |
| Address | Phone | |
| 1185 CARROLL ST BROOKLYN, NY 11225-2245 | (646) 703-5627 | |

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM    INDEX NO. 507787/2025
NYSCEF DOC. NO. 1    RECEIVED NYSCEF: 03/06/2025

**Third Party Supplemental Information**

In addition to the information maintained in the above credit report, TransUnion will occasionally contact a third party for supplemental information in connection with a particular transaction in response to a request from a particular customer. Listed below is the supplemental data that TransUnion obtained from such third parties, as well as the name(s) of the TransUnion customer for whom it was obtained.

## Checking Account and Demand Deposit Account (DDA) Activity

| Data Source: | |
| --- | --- |
| Chex Systems Inc. (7805 Hudson Road, Suite 100, Woodbury, MN 55125, (800) 513-7125) | |
| Requested by:<br>TRANSUNION CONSUMER INTE | Requested on:<br>02/04/2025 |
| Number of Accounts Consumer is Identified On:<br>0 | Bank Account Closures Identified as Fraudulent:<br>0 |
| Paid Checks in the Last 3 Years:<br>0 | Open (Unpaid) Checks in the Last 3 Years:<br>0 |
| Checks Ordered in the Last Month:<br>0 | Checks Ordered in the Last 2 Months:<br>0 |
| Checks Ordered in the Last 3 Months:<br>0 | Checks Ordered in the Last 6 Months:<br>0 |
| Check Orders in the Last Year:<br>0 | Check Orders in the Last 2 Years:<br>0 |
| Check Orders in the Last 3 Years:<br>0 | Quantity of Checks Ordered in the Last 3 Years:<br>0 |
| Average Checks Ordered in the Last 3 Years:<br>.00000 | Smallest Number of Checks Ordered:<br>0 |
| Largest Number of Checks Ordered:<br>0 | Checking Account Closures in the Last Month:<br>0 |
| Checking Account Closures in the Last 2 Months:<br>0 | Checking Account Closures in the Last 3 Months:<br>0 |
| Checking Account Closures in the Last Year:<br>0 | Checking Account Closures in the Last 2 Years:<br>0 |
| Checking Account Closures in the Last 3 Years:<br>0 | DDA Closures in Last 180 Days:<br>0 |
| DDA Closure in Last 5 Years:<br>0 | Paid DDA Closures in Last 5 Years:<br>0 |
| Unpaid DDA Closures in Last 2 Years:<br>0 | Unpaid DDA Closures in Last 5 Years:<br>0 |
| Unpaid DDA Closures in Last 4 Years:<br>$000000000.00 | Checking Account Inquiries in the Last Month:<br>0 |

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 208 of 226 PageID #: 208

NYSCEF DOC. NO. 4
RECEIVED NYSCEF: 03/06/2025

Checking Account Inquiries in the Last 2 Months:
0

Checking Account Inquiries in the Last Month:
0

Checking Account Inquiries in the Last 6 Months:
0

Checking Account Inquiries in the Last Year:
0

Checking Account Inquiries in the Last 2 Years:
0

DDA Inquiries in the Last 3 Years:
1

Total Days Since First Checking Account Inquiry:
956

Days Since Most Recent DDA Inquiry:
956

Credit Inquiries in the Last Year:
2

Credit Inquiries in the Last 3 Years:
3

Auto Inquiries in the Last 3 Years:
0

Credit Issuance Inquiries in the Last Year:
2

Credit Issuance Inquiries in the Last 3 Years:
2

Payday Inquiries in the Last 3 Years:
0

Utility Inquiries in the Last 3 Years:
0

Other Credit Inquiries in the Last 2 years:
0

Other Credit Inquiries in the Last 3 Years:
1

Days Since First Credit Issuance Inquiry:
1

DDA & Credit/Non-DDA Inquiries in Last 3 Years:
4

Open (Unpaid) NSFs in the Last Month:
0

Open (Unpaid) NSFs in the Last 2 Months:
0

Open (Unpaid) NSFs in the Last 3 Months:
0

Open (Unpaid) NSFs in the Last 6 Months:
0

Open (Unpaid) NSFs in the Last Year:
0

Open (Unpaid) NSFs in the Last 2 Years:
0

Open (Unpaid) NSFs in the Last Month:
$000000000.00

Open (Unpaid) NSFs in the Last 2 Months:
$000000000.00

Open (Unpaid) NSFs in the Last 3 Months:
$000000000.00

Open (Unpaid) NSFs in the Last 6 Months:
$000000000.00

Open (Unpaid) NSFs in the Last Year:
$000000000.00

Open (Unpaid) NSFs in the Last 2 Years:
$000000000.00

Open (Unpaid) NSFs in the Last 3 Years:
$000000000.00

Paid NSFs in the Last Month:
0

Paid NSFs in the Last 2 Months:
0

Paid NSFs in the Last 3 Months:
0

Paid NSFs in the Last 6 Months:
0

Paid NSFs in the Last Year:
0

Paid NSFs in the Last 2 Years:
0

Paid NSFs in the Last Month:
$000000000.00

Paid NSFs in the Last 2 Months:
$000000000.00

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 209 of 226 PageID #: 209

Total Paid NSFs in the Last 3 Months:
$000000000.00

Total Paid NSFs in the Last 6 Months:
$000000000.00

Total Paid NSFs in the Last Year:
$000000000.00

Total Paid NSFs in the Last 2 Years:
$000000000.00

Total Paid NSFs in the Last 3 Years:
$000000000.00

Largest Opened (Unpaid) NSF Check:
$000000000.00

Largest Paid NSF Check:
$000000000.00

## Supplemental Consumer Credit Information

**Data Source:**

**Teletrack (PO Box 740008, Atlanta, GA 30374, (877) 309-5226)**

Requested by:
MISSION LANETAB BANK

Requested on:
08/29/2022

Auto Finance Inquiries in the Last 3 Months:
0

Auto Finance Inquiries in the Last 6 Months:
0

Auto Finance Inquiries in the Last 9 Months:
0

Auto Finance Inquiries in the Last 12 Months:
0

Auto Finance Inquiries in the Last 24 Months:
1

Auto Finance Inquiries in the Last 7 Years:
1

Cash Advance Inquiries in the Last 3 Months:
0

Cash Advance Inquiries in the Last 6 Months:
0

Cash Advance Inquiries in the Last 9 Months:
0

Cash Advance Inquiries in the Last 12 Months:
0

Cash Advance Inquiries in the Last 24 Months:
0

Cash Advance Inquiries in the Last 7 Years:
0

Misc Financial Services in the Last 7 Years:
1

Rent-to-Own Inquiries in the Last 3 Months:
0

Rent-to-Own Inquiries in the Last 6 Months:
0

Rent-to-Own Inquiries in the Last 9 Months:
0

Rent-to-Own Inquiries in the Last 12 Months:
0

Rent-to-Own Inquiries in the Last 24 Months:
0

Rent-to-Own Inquiries in the Last 7 Years:
0

All Alternative Credit Inquiries in the Last 3 months:
0

All Alternative Credit Inquiries in the Last 6 Months:
0

All Alternative Credit Inquiries in the Last 24 Months:
1

All Alternative Credit Inquiries in the Last 7 Years:
2

Paid Auto Finance Charge-offs in the Last 24 Months:
0

Paid Payday Loan Charge-offs in the Last 24 Months:
0

Paid Rent-to-Own Charge-offs in the Last 24 Months:
0

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 210 of 226 PageID 507787/2025

NYSCEF DOC. NO. 1    INDEX NO. 507787/2025

RECEIVED NYSCEF: 03/06/2025
#. 210

| | |
|---|---|
| All Paid Charge-offs in the Last 3 Months: | All Paid Charge-offs in the Last 12 Months: |
| 0 | 0 |
| All Paid Charge-offs in the Last 7 Years: | Open Auto Finance Charge-offs in the Last 24 Months: |
| 0 | 0 |
| Open Payday Loan Charge-offs in the Last 24 months: | Open Rent-to-Own Charge-offs in the Last 24 Months: |
| 0 | 0 |
| All Open Charge-offs in the Last 3 Months: | All Open Charge-offs in the Last 6 Months: |
| 0 | 0 |
| All Open Charge-offs in the Last 9 Months: | All Open Charge-offs in the Last 12 Months: |
| 0 | 0 |
| All Open Charge-offs in the Last 24 Months: | All Open Charge-offs in the Last 7 Years: |
| 0 | 0 |

## Income Verification Information

| Data Source: |
|---|

ADP, Inc. (400 Covina Blvd MS #104 San Dimas, CA 91773)

| | |
|---|---|
| Requested by: | Requested on: |
| COMENITYCAPITALBANKBREAD | 08/23/2022 |
| Employer Information: | Hire Date: |
| STRATEGIC CONSULTING LLC (711 THIRD AVE 6TH FL NEW YORK NY 10017) | 05/02/2022 |
| Work Status: | Job Title: |
| Active | Financial Consultant |
| Last Gross Pay Amount: | Pay Cycle: |
| $2326.72 | Semi-Monthly |
| Last Pay Date: | |
| 08/15/2022 | |

## Should you wish to contact TransUnion, you may do so,

- **Online:**

  To report an inaccuracy, please visit: service.transunion.com ↗
  For answers to general questions, please visit: www.transunion.com ↗

- **By Mail:**

  TransUnion Consumer Relations
  P.O. Box 2000
  Chester, PA 19016-2000

- **By Phone:**

Case 1:25-cv-01762-PKC-JAM    Document 1    Filed 03/31/25    Page 211 of 226 PageID #: 211

(800) 916-8800

You may contact us Monday – Friday 8 AM – 11 PM Eastern Time and Saturday - Sunday 8 AM – 5 PM Eastern Time, except on major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).

# SUMMARY OF RIGHTS

---

### GENERAL SUMMARY OF RIGHTS UNDER THE FCRA

Para informacion en espanol, visite www.consumerfinance.gov/learnmore ↗ o escribe a la Consumer Financial Protection Bureau, 1700 G Street NW, Washington, DC 20552.

### A Summary of Your Rights Under the Fair Credit Reporting Act

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under FCRA. For more information, including information about additional rights, go to www.consumerfinance.gov/learnmore ↗ or write to: Consumer Financial Protection Bureau, 1700 G Street NW, Washington, DC 20552.

- **You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment – or to take another adverse action against you – must tell you, and must give you the name, address, and phone number of the agency that provided the information.

- **You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your 'file disclosure'). You will be required to provide proper identification, which may include your Social Security Number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

  - a person has taken adverse action against you because of information in your credit report;

  - you are the victim of identity theft and place a fraud alert in your file;

  - your file contains inaccurate information as a result of fraud;

  - you are on public assistance;

  - you are unemployed but expect to apply for employment within 60 days.

In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore ↗ for additional information.

- **You have the right to ask for a credit score.** Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

- **You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore ↗ for an explanation of dispute procedures.

- **Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete, or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 212 of 226 PageID #: 212

reporting agency may continue to report information it has verified as accurate.

- **Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

- **Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

- **You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore 🗗.

- **You may limit prescreened offers of credit and insurance you get based on information in your credit report.** Unsolicited prescreened offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address form the lists these offers are based on. You may opt out with the nationwide credit bureaus at 1-888-5-OPTOUT (1-888-567-8688).

- The following FCRA right applies with respect to nationwide consumer reporting agencies:

- **CONSUMERS HAVE THE RIGHT TO OBTAIN A SECURITY FREEZE.** You have a right to place a "security freeze" on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization. The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

  A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

  To place a security freeze, a consumer reporting agency will require you to provide appropriate proof of your identity, which may include your Social Security Number. You may place a security freeze on your credit report by contacting each of the three nationwide credit reporting agencies.

  - Equifax: 1-800-525-6285; www.equifax.com 🗗

  - Experian: 1-888-397-3742; www.experian.com 🗗

  - TransUnion: 1-800-680-7289; www.transunion.com 🗗

- **As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost.** An initial fraud alert is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

- **You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court. You may also have the right to file suit under state law.

- **Identity theft victims and active duty military personnel have additional rights.** For more information, visit www.consumerfinance.gov/learnmore 🗗.

States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney

Case 1:25-cv-01763-PKC-JAM   Document 1   Filed 03/31/25   Page 213 of 226 PageID #: 507787/2025
NYSCEF DOC. NO. 1                                                    INDEX NO. 507787/2025
                                                        RECEIVED NYSCEF: 03/06/2025

General. For information about your federal rights, contact:

| TYPE OF BUSINESS: | CONTACT: |
|---|---|
| 1.a. Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates | a. Consumer Financial Protection Bureau 1700 G Street, N.W. Washington, DC 20552 |
| b. Such affiliates that are not banks, savings associations, or credit unions also should list, in addition to the CFPB: | b. Federal Trade Commission Consumer Response Center 600 Pennsylvania Avenue, N.W. Washington, DC 20580 (877) 382-4357 |
| 2. To the extent not included in item 1 above: a. National banks, federal savings associations, and federal branches and federal agencies of foreign banks | a. Office of the Comptroller of the Currency Customer Assistance Group P.O. Box 53570 Houston, TX 77052 |
| b. State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and Insured State Branches of Foreign Banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act. | b. Federal Reserve Consumer Help Center P.O. Box 1200 Minneapolis, MN 55480 |
| c. Nonmember Insured Banks, Insured State Branches of Foreign Banks, and insured state savings associations | c. Division of Depositor and Consumer Protection National Center for Consumer and Depositor Assistance Federal Deposit Insurance Corporation 1100 Walnut Street, Box #11 Kansas City, MO 64106 |
| d. Federal Credit Unions | d. National Credit Union Administration Office of Consumer Financial Protection 1775 Duke Street Alexandria, VA 22314 |
| 3. Air carriers | Asst. General Counsel for Office of Aviation Protection Department of Transportation 1200 New Jersey Avenue S.E. |

Case 1:25-cv-01762-PKC-JAM   Document 1   Filed 03/31/25   Page 214 of 226 PageID 507787/2025
#: 214                                                     RECEIVED NYSCEF: 03/06/2025
INDEX NO.

4. Creditors Subject to the Surface Transportation Board

5. Creditors Subject to the Packers and Stockyards Act, 1921

6. Small Business Investment Companies

7. Brokers and Dealers

8. Institutions that are members of the Farm Credit System

9. Retailers, Finance Companies, and All Other Creditors Not Listed Above

Washington, DC 20590
Office of Public Assistance, Governmental Affairs, and Compliance Surface Transportation Board 395 E Street, S.W. Washington, DC 20423

Nearest Packers and Stockyards Division Regional Office

Associate Administrator, Office of Capital Access United States Small Business Administration 409 Third Street, S.W., Suite 8200 Washington, DC 20416

Securities and Exchange Commission 100 F Street, N.E. Washington, DC 20549

Farm Credit Administration 1501 Farm Credit Drive McLean, VA 22102-5090

Federal Trade Commission Consumer Response Center 600 Pennsylvania Avenue, N.W. Washington, DC 20580 (877) 382-4357

# FRAUD VICTIM RIGHTS

**SUMMARY OF RIGHTS UNDER THE FCRA OF VICTIMS OF IDENTITY THEFT**

Para informacion en espanol, visite www.consumerfinance.gov/learnmore ⧉ o escribe a la Consumer Financial Protection Bureau, 1700 G Street N.W. Washington, DC 20552

**Remedying the Effects of Identity Theft**

You are receiving this information because you have notified a consumer reporting agency that you believe you are a victim of identity theft. Identity theft occurs when someone uses your name, Social Security Number, date of birth, or other identifying information, without authority, to commit fraud. For example, someone may have committed identity theft by using your personal information to open a credit card account or get a loan in your name. For more information, visit www.consumerfinance.gov/learnmore ⧉ or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.

The Fair Credit Reporting Act (FCRA) gives you specific rights when you are, or believe you that you are, a victim of identity theft. Here is a brief summary of the rights designed to help you recover from identity theft.

1. **You have the right to place a 'security freeze' on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization.**

   The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

   A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

2. **As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost.** An <u>initial fraud alert</u> is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an <u>extended fraud alert</u>, which is a fraud alert lasting 7 years.

   To place either of these alerts, a consumer reporting agency will require you to provide appropriate proof of your identity, which may include your Social Security Number. If you ask for an <u>extended alert</u>, you will have to provide an identity theft report. An <u>identity theft report</u> includes a copy of a report you have filed with a federal, state, or local law enforcement agency, and additional information a consumer reporting agency may require you to submit. For more detailed information about the <u>identity theft report</u>, visit <u>www.consumerfinance.gov/learnmore</u> ↗.

   You may place a fraud alert in your file by calling just one of the three nationwide credit reporting agencies. As soon as that agency processes your alert, it will notify the other two, which then must also place fraud alerts in your file.

   - Equifax: 1-800-525-6285; <u>www.equifax.com</u> ↗
   - Experian: 1-888-397-3742; <u>www.experian.com</u> ↗
   - TransUnion: 1-800-680-7289;<u>www.transunion.com</u> ↗

3. **You have the right to free copies of the information in your file (your "file disclosure").** An initial fraud alert entitles you to a copy of all information in your file at each of the three nationwide agencies, and an extended alert entitles you to two free file disclosures in a 12-month period following the placing of the alert. These additional disclosures may help you detect signs of fraud, for example, whether fraudulent accounts have been opened in your name or whether someone has reported a change in your address. Once a year, you also have the right to a free copy of the information in your file at any consumer reporting agency, if you believe it has inaccurate information due to fraud, such as identity theft. You also have the ability to obtain additional free file disclosures under other provisions of the FCRA. See www.consumerfinance.gov/learnmore ↗

4. **You have the right to obtain documents relating to fraudulent transactions made or accounts opened using your personal information.** A creditor or other business must give you copies of applications and other business records relating to transactions and accounts that resulted from the theft of your identity, if you ask for them in writing. A business may ask you for proof of your identity, a police report, and an affidavit before giving you the documents. It also may specify an address for you to send your request. Under certain circumstances, a business can refuse to provide you with these documents. See www.consumerfinance.gov/learnmore ↗.

Case 1:25-cv-01763-PKC-JAM Document 1 Filed 03/31/25 Page 216 of 226 PageID #: 216

5. **You have the right to obtain information from a debt collector.** If you ask, a debt collector must provide you with certain information about the debt you believe was incurred in your name by an identity thief – like the name of the creditor and the amount of the debt.

6. **If you believe information in your file results from identity theft, you have the right to ask that a consumer reporting agency block that information from your file.** An identity thief may run up bills in your name and not pay them. Information about the unpaid bills may appear on your consumer report. Should you decide to ask a consumer reporting agency to block the reporting of this information, you must identify the information to block, and provide the consumer reporting agency with proof of your identity and a copy of your identity theft report. The consumer reporting agency can refuse or cancel your request for a block if, for example, you don't provide the necessary documentation or where the block results from an error or a material misrepresentation of fact made by you. If the agency declines or rescinds the block, it must notify you. Once a debt resulting from identity theft has been blocked, a person or business with notice of the block may not sell, transfer or place the debt for collection.

7. **You may also prevent businesses from reporting information about you to consumer reporting agencies if you believe the information is a result of identity theft.** To do so, you must send your request to the address specified by the business that reports the information to the consumer reporting agency. The business will expect you to identify what information you do not want reported and to provide an identity theft report.

To learn more about identity theft and how to deal with its consequences, visit www.consumerfinance.gov/learnmore ↗, or write to the Consumer Financial Protection Bureau. You may have additional rights under state law. For more information, contact your local consumer protection agency or your state Attorney General.

In addition to the new rights and procedures to help consumers deal with the effects of identity theft, the FCRA has many other important consumer protections. They are described in more detail at www.consumerfinance.gov/learnmore ↗.



**FEDERAL TRADE COMMISSION**
PROTECTING AMERICA'S CONSUMERS

# Advisory Opinion to Darcy (06-30-00)

June 30, 2000

Denise A. Darcy, Esq.
Asst. General Counsel
TRANS UNION
555 West Adams Street
Chicago, Illinois 60661

Dear Ms. Darcy:

This responds to your letter dated concerning whether the Fair Credit Reporting Act ("FCRA") allows Trans Union or another consumer reporting agency ("CRA"), for security purposes, to "truncate, scramble or mask the account number and social security number" when making file disclosures to consumers. You report that such a procedure has been recommended to you by a consumer who was recently the victim of account takeover fraud by a perpetrator who fraudulently procured the individual's Trans Union file by impersonating the consumer. You state: "While some creditors truncate or scramble the data before they supply it to us, not all do; therefore, many of the account numbers on our file are complete and accurate, and that is what we disclose to the consumer."

Section 609(a)(1) of the FCRA states that CRAs, including major credit bureaus such as Trans Union, "shall, upon request (by a consumer), clearly and accurately disclose to the consumer . . . *All information* in the consumer's file at the time of the request" (emphasis added). If the "information in the consumer's file at the time of the request" includes account and social security numbers, the provision thus normally requires that the CRA "clearly and accurately" include such items in its disclosure to consumers. However, because the trigger for a file disclosure is a "request" by a consumer, a CRA may allow consumers (such as the individual in your letter) to choose truncation or other security measures in their own file disclosure. In other words, although Section 609 provides consumers with a right to *all information* in the file, a CRA may provide a method for the consumer to ask for less than all information and then comply with that "request" when it makes the disclosure.

In sum, it is our view that a CRA that always scrambles or truncates account (or social security) numbers does not technically comply with Section 609 because it does not provide "accurate" (and perhaps not "clear") disclosure of "all information" in the file. However, if a consumer's "request" for a file disclosure is framed so as to allow some items in the file to be abbreviated or revised in that fashion, a CRA making such a disclosure would comply with Section 609.

The opinions set forth in this informal staff letter are not binding on the Commission.

Sincerely yours,

Clarke W. Brinckerhoff

FILED: KINGS COUNTY CLERK 03/06/2025 10:17 PM          INDEX NO. 507787/2025
NYSCEF DOC. NO. 6                                      RECEIVED NYSCEF: 03/06/2025

**SUPREME COURT OF THE STATE OF NEW YORK**
**COUNTY OF** KINGS
----------------------------------------------------------------x
JEAN DAVID PHAREL,

                              Plaintiff/Petitioner,

          - against -                                    Index No.[see above]

EQUIFAX INFORMATION SERVICES LLC;
EXPERIAN INFORMATION SOLUTIONS, INC.; and
TRANS UNION [illegible]
                         Defendant/Respondent.
----------------------------------------------------------------x

### NOTICE OF ELECTRONIC FILING
### (Mandatory Case)
(Uniform Rule § 202.5-bb)

### You have received this Notice because:

1) The Plaintiff/Petitioner, whose name is listed above, has filed this case using the New York State Courts E-filing system ("NYSCEF"), and

2) You are a Defendant/Respondent (a party) in this case.

- **If you are represented by an attorney:**
  Give this Notice to your attorney.  (Attorneys: see "Information for Attorneys" pg. 2).

- **If you are not represented by an attorney:**
  **You will be served with all documents in paper and you must serve and file your documents in paper, unless you choose to participate in e-filing.**

  **If you choose to participate in e-filing, you must have access to a computer and a scanner or other device to convert documents into electronic format, a connection to the internet, and an e-mail address to receive service of documents.**

The **benefits of participating in e-filing** include:

- serving and filing your documents electronically

- free access to view and print your e-filed documents

- limiting your number of trips to the courthouse

- paying any court fees on-line (credit card needed)

### To register for e-filing or for more information about how e-filing works:

- visit: www.nycourts.gov/efile-unrepresented or
- contact the Clerk's Office or Help Center at the court where the case was filed. Court contact information can be found at www.nycourts.gov

To find legal information to help you represent yourself visit www.nycourthelp.gov

**Information for Attorneys**
**(E-filing is Mandatory for Attorneys)**

An attorney representing a party who is served with this notice must either:

1) immediately record his or her representation within the e-filed matter on the NYSCEF site www.nycourts.gov/efile ; or

2) file the Notice of Opt-Out form with the clerk of the court where this action is pending and serve on all parties. Exemptions from mandatory e-filing are limited to attorneys who certify in good faith that they lack the computer hardware and/or scanner and/or internet connection or that they lack (along with all employees subject to their direction) the knowledge to operate such equipment. [Section 202.5-bb(e)]

For additional information about electronic filing and to create a NYSCEF account, visit the NYSCEF website at www.nycourts.gov/efile or contact the NYSCEF Resource Center (phone: 646-386-3033; e-mail: nyscef@nycourts.gov).

Dated: March 5, 2025

Brian L. Ponder, Esq.
Name
BRIAN PONDER LLP

Firm Name

745 Fifth Avenue, Suite 500
Address

New York, New York 10151-0099

(646) 450-9461
Phone

brian@brianponder.com (not for servic
E-Mail

To:   TRANS UNION (OF DELAWARE

EXPERIAN INFORMATION SO

EQUIFAX INFORMATION SER

# EXHIBIT B

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF KINGS

| | |
|---|---|
| JEAN DAVID PHAREL, <br><br>         Plaintiff, <br><br>    vs. <br><br> EQUIFAX INFORMATION SERVICES LLC; EXPERIAN INFOMRATION SOLUTIONS, INC. and TRANS UNION (OF DELAWARE), LLC, <br><br>         Defendants. | Index No. 507787/2025 |

---

**NOTICE OF FILING NOTICE OF REMOVAL
WITH THE UNITED STATES DISTRICT COURT**

---

Please take notice that Defendant Trans Union, LLC has filed the attached Notice of Removal with the Clerk of the United States District Court for the Eastern District of New York on March 31, 2025. A true and correct copy of the Notice of Removal filed with the United States District Court Eastern District of New York is attached hereto as **Exhibit A**.

Date: March 31, 2025

                            **BUCHANAN INGERSOLL & ROONEY PC**

                            /s/ *Andrew G. Hope*_____
                            Andrew G. Hope (NY Bar ID No. 4913547)
                            640 5th Avenue, 9th Floor
                            New York, New York 10019-6102
                            215 665 5322 (o)
                            andrew.hope@bipc.com

                            *Counsel for Trans Union, LLC*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 31st day of March 2025, I caused a copy of the foregoing Notice of Filing Notice of Removal to be electronically filed with the Clerk via CM/ECF.  Notice of this filing will be sent by email to all parties by operation of the court's electronic filing systems. Parties may access the filing through the Court's CM/ECF System. Notice of this filing will also be sent to the parties by United States Regular Mail.

Dated: March 31, 2025                                      */s/ Andrew G. Hope*____
                                                                          Andrew G. Hope

# EXHIBIT C

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

_____

JEAN DAVID PHAREL                                    CASE NO.

        Plaintiff,

   vs.

EQUIFAX INFORMATION SERVICES,
LLC, EXPERIAN INFORMATION
SOLUTIONS, INC. and TRANS UNION,
LLC,

        Defendants.

_____

## <u>DEFENDANT EQUIFAX'S CONSENT TO REMOVAL</u>

Without waiving any of its defenses or other rights, Defendant Equifax Information Services, LLC, hereby acknowledges its consent to the removal of this action from the Supreme Court of the State of New York, County of Kings to the Eastern District of New York.

Date:   March 24, 2025                    Respectfully submitted,

                                                      _/s/ Christine Kapur_____
                                    Christine Kapur, Esquire
                                    1550 Peachtree Street
                                    Atlanta, GA 30309
                                    Christine.kapur@equifax.com

                                    _Counsel for Defendant, Equifax Information Services, LLC._

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

_____

JEAN DAVID PHAREL                              CASE NO.

        Plaintiff,

   vs.

EQUIFAX INFORMATION SERVICES,
LLC, EXPERIAN INFORMATION
SOLUTIONS, INC. and TRANS UNION,
LLC,

        Defendants.

_____

## <u>DEFENDANT EXPERIAN'S CONSENT TO REMOVAL</u>

     Without waiving any of its defenses or other rights, Defendant Experian Information

Solutions, Inc., hereby acknowledges its consent to the removal of this action from the Supreme

Court of the State of New York, County of Kings to the Eastern District of New York.


Date:   March 31, 2025                              Respectfully submitted,

                                      __/s/ Karl Colbary_____
                                      Karl Colbary, Esquire
                                      250 Vesey Street
                                      New York, NY 10281-1047
                                      212.326.3663
                                      kcolbary@jonesday.com

                                      *Counsel for Defendant, Experian*
                                      *Information Solutions, Inc.*